**U.S. District Court**
**Middle District of Florida (Ft. Myers)**
**CIVIL DOCKET FOR CASE #: 2:23-cv-01218-JES-KCD**

Noshirvan v. Couture et al
Assigned to: Judge John E. Steele
Referred to: Magistrate Judge Kyle C. Dudek
Demand: $5,000,000
Case in other court
:                          Eleventh Circuit, 25-11463-F
Cause: 28:1332 Diversity-Personal Injury

Date Filed: 12/26/2023
Jury Demand: Plaintiff
Nature of Suit: 360 P.I.: Other
Jurisdiction: Diversity

**Plaintiff**

**Danesh Noshirvan**                 represented by **Nicholas A. Chiappetta**
*an individual*                                      Chiappetta Trial Lawyers
                                                     2101 Vista Parkway
                                                     Suite 258
                                                     West Palm Beach, FL 33411
                                                     561-768-4500
                                                     Fax: 561-768-4500
                                                     Email: nick@chiappettalegal.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**Jennifer Couture**                 represented by **Aaron Alfano**
*an individual*                                      Rolfes Henry, Co., LPA
                                                     5415 87th Street East
                                                     Bradenton, FL 34211
                                                     941-684-0100
                                                     Email: aalfano@rolfeshenry.com
                                                     *LEAD ATTORNEY*
                                                     *ATTORNEY TO BE NOTICED*

                                                     **Patrick Trainor**
                                                     Law Office of Patrick Trainor, Esq.,
                                                     LLC
                                                     19 Union Avenue
                                                     Suite 201
                                                     Rutherford, NJ 07070
                                                     201-777-3327
                                                     Email: pt@ptesq.com
                                                     *LEAD ATTORNEY*
                                                     *PRO HAC VICE*
                                                     *ATTORNEY TO BE NOTICED*

**Brian P. Henry**
Rolfes Henry Co., LPA
5415 87th Street East
Bradenton, FL 34211
941-684-0100
Email: bhenry@rolfeshenry.com
*ATTORNEY TO BE NOTICED*

**Erica Ann Arend**
Rolfes Henry Co., LPA
5415 87th Street East
Bradenton, FL 34211
941-684-0100
Email: earend@rolfeshenry.com
*ATTORNEY TO BE NOTICED*

**James R. Brown**
Wicker, Smith, O'Hara, McCoy & Ford, PA
100 N Tampa St Ste 1800
Tampa, FL 33602-5810
813/222-3939 Ext 7274
Fax: 813/222-3938
Email: jbrown@wickersmith.com
*TERMINATED: 11/01/2024*

**Sonny Romano**
Wicker Smith
100 S. Ashley Drive
Ste #1800
Tampa, FL 34667
813-222-3939
Email: sromano@wickersmith.com
*TERMINATED: 11/01/2024*

**Defendant**
**Ralph Garramone M.D.**            represented by  **Aaron Alfano**
*an individual*                                   (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Patrick Trainor**
                                                  (See above for address)
                                                  *LEAD ATTORNEY*
                                                  *PRO HAC VICE*
                                                  *ATTORNEY TO BE NOTICED*

                                                  **Brian P. Henry**
                                                  (See above for address)

*ATTORNEY TO BE NOTICED*

**Erica Ann Arend**
(See above for address)
*ATTORNEY TO BE NOTICED*

**James R. Brown**
(See above for address)
*TERMINATED: 11/01/2024*

**Sonny Romano**
(See above for address)
*TERMINATED: 11/01/2024*

**Defendant**
**Ralph Garramone M.D. P.A.**         represented by **Harvey W. Gurland , Jr.**
*doing business as*                                                 Duane Morris, LLP
Garramone Plastic Surgery                            201 S Biscayne Blvd Ste 3400
                                                                          Miami, FL 33131-2318
                                                                          305/960-2200
                                                                          Fax: 305/397-1874
                                                                          Email: hwgurland@duanemorris.com
                                                                          *LEAD ATTORNEY*
                                                                          *ATTORNEY TO BE NOTICED*

**Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Anoosheh Shaikh**
Duane Morris LLP
201 S. Biscayne Blvd.
Suite 3400
Miami, FL 33131
305-960-2249
Email: ashaikh@duanemorris.com
*ATTORNEY TO BE NOTICED*

**Julian Antony Jackson-Fannin**
Duane Morris LLP
201 S. Biscayne Boulevard
Suite 3400
Miami, FL 33131
305-960-2200
Fax: 305-402-0544
Email: jjfannin@duanemorris.com
*ATTORNEY TO BE NOTICED*

**Nicholas Anthony Gounaris**
Duane Morris
201 S. Biscayne Boulevard
Suite 3400
Miami, FL 33131
305-960-2200
Email: ngounaris@duanemorris.com
*ATTORNEY TO BE NOTICED*

**Defendant**
**Central Park of Southwest Florida,**      represented by **Patrick Trainor**
**LLC**                                          (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**
**Wraith, LLC**                    represented by **Aaron Alfano**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Brian P. Henry**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Erica Ann Arend**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Defendant**
**Sullivan Street Investments, LLC**     represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**
**Hairpin Turn, LLC**             represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Defendant**
**OMG Realty, LLC**                              represented by **Aaron Alfano**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Patrick Trainor**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Brian P. Henry**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **Erica Ann Arend**
                                                 (See above for address)
                                                 *ATTORNEY TO BE NOTICED*

                                                 **James R. Brown**
                                                 (See above for address)
                                                 *TERMINATED: 11/01/2024*

                                                 **Sonny Romano**
                                                 (See above for address)
                                                 *TERMINATED: 11/01/2024*

**Defendant**
**R G Weight Management, LLC**                   represented by **Patrick Trainor**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

**Defendant**
**Central Park South, LLC**                      represented by **Patrick Trainor**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*
                                                 *ATTORNEY TO BE NOTICED*

**Defendant**
**Brantlee, LLC**                                represented by **Patrick Trainor**
                                                 (See above for address)
                                                 *LEAD ATTORNEY*
                                                 *PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Defendant**

**Legacy of Marie Garramone, LLC**                represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Garramone Marketing, Inc.**                represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**5681 Division LLC**                represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**The Law Office of Patrick Trainor**                represented by **Patrick Trainor**
**Esq. LLC**                (See above for address)
*doing business as*                *LEAD ATTORNEY*
The Law Office of Patrick Trainor                *PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Patrick Trainor**                represented by **Patrick Trainor**
*an individual*                (See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Anti-Doxing League Inc.**                represented by **Patrick Trainor**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Intervenor**

**John Doe 69**                represented by **John Doe 69**
PRO SE

V.

**Movant**

Richard A. Luthmann                         represented by **Richard A. Luthmann**
                                                              4199 Los Altos Court
                                                              Naples, FL 34109
                                                              239-631-5957
                                                              PRO SE

**Movant**

**John Doe**                               represented by **John Doe**
*also known as*                                            PRO SE
Jane Roe

**Movant**

**John Doe 2**                             represented by **John Doe 2**
*also known as*                                            PRO SE
Jane Roe 2

**Movant**

**John Doe 3**                             represented by **John Doe 3**
                                                            PRO SE

**Movant**

**John Doe 4**

**Movant**

**John Doe 5**                             represented by **John Doe 5**
                                                            PRO SE

**Movant**

**John Doe 6**                             represented by **John Doe 6**
                                                            PRO SE

**Counter Claimant**

**Jennifer Couture**                       represented by **Patrick Trainor**
*an individual*                                            (See above for address)
*TERMINATED: 08/07/2024*                                   *LEAD ATTORNEY*
                                                           *PRO HAC VICE*
                                                           *ATTORNEY TO BE NOTICED*


V.

**Counter Defendant**

**Danesh Noshirvan**                       represented by **Nicholas A. Chiappetta**
*an individual*                                            (See above for address)
*TERMINATED: 08/07/2024*                                   *LEAD ATTORNEY*
                                                           *ATTORNEY TO BE NOTICED*

Date Filed    #    Docket Text

12/26/2023    1    COMPLAINT against All Defendants with Jury Demand (Filing fee $405 receipt number AFLMDC-21597475) filed by Danesh Noshirvan. (Attachments: # 1 Civil Cover Sheet Civil Cover Sheet)(Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    2    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    3    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    4    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    5    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    6    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    7    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    8    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    9    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    10    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    11    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    12    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    13    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    14    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Modified on 12/27/2023, counsel notified summons cannot be issued-party does not match complaint) (BGR). (Entered: 12/26/2023)

12/26/2023    15    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    16    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    17    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    18    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    19    NOTICE of a related action per Local Rule 1.07(c) by Danesh Noshirvan. Related case(s): Yes (Chiappetta, Nicholas) (Entered: 12/26/2023)

12/26/2023    20    NEW CASE ASSIGNED to Judge John E. Steele and Magistrate Judge Nicholas P. Mizell. New case number: 2:23-cv-1218-JES-NPM. (RPB) (Entered: 12/26/2023)

12/27/2023    21    SUMMONS issued as to 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor, Patrick Trainor, Wraith, LLC. (BGR) (Entered: 12/27/2023)

12/27/2023    22    PROPOSED summons to be issued by Danesh Noshirvan. (Chiappetta, Nicholas)

(Entered: 12/27/2023)

12/28/2023    23    SUMMONS issued as to Garramone Marketing, Inc. (ARL) (Entered: 12/28/2023)

12/29/2023    24    ORDER dismissing 1 Complaint filed by Danesh Noshirvan for lack of subject matter jurisdiction without prejudice to filing an amended complaint within 7 days of this Order. Signed by Judge John E. Steele on 12/29/2023. (RKR) (Entered: 12/29/2023)

01/03/2024    25    CIVIL Action Order Signed by All Divisional Judges on 1/3/2024. (WRW) (Entered: 01/03/2024)

01/04/2024    26    AMENDED COMPLAINT against All Defendants with Jury Demand. filed by Danesh Noshirvan.(Chiappetta, Nicholas) (Entered: 01/04/2024)

01/04/2024    27    CORPORATE Disclosure Statement by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 01/04/2024)

01/08/2024    28    ORDER taking no further action on 24 Order as the Court is satisfied as to its subject matter jurisdiction. Signed by Judge John E. Steele on 1/8/2024. (RKR) (Entered: 01/08/2024)

01/18/2024    29    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    30    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    31    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    32    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    33    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    34    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    35    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    36    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    37    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    38    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    39    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    40    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    41    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    42    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/18/2024    43    PROOF of service by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/18/2024)

01/30/2024    44    RETURN of service executed on 1/22/2024 as to Ralph Garramone, M.D. P.A. by Danesh Noshirvan (Chiappetta, Nicholas) Modified text on 1/30/2024 (BD). (Entered: 01/30/2024)

01/30/2024    45    RETURN of service executed on 1/25/2024 as to Jennifer Couture by Danesh Noshirvan (Chiappetta, Nicholas) Modified text on 1/30/2024 (BD). (Entered: 01/30/2024)

01/30/2024    46    First MOTION to Dismiss for Lack of Jurisdiction 12(b)(1) by 5681 Division

LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Attachments: # 1 Exhibit Icann Registration, # 2 Exhibit Swatting Incident, # 3 Exhibit Net Reputation Contract, # 4 Exhibit Prior Action)(Trainor, Patrick) (Entered: 01/30/2024)

01/30/2024    47    CORPORATE Disclosure Statement by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) (Entered: 01/30/2024)

02/01/2024    48    NOTICE of Lead Counsel Designation by Patrick Trainor on behalf of 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. Lead Counsel: Patrick Trainor. (Trainor, Patrick) (Entered: 02/01/2024)

02/02/2024    49    NOTICE of hearing: Preliminary Pretrial Conference set for 3/28/2024 at 10:15 AM before Magistrate Judge Nicholas P. Mizell. Parties shall file a Case Management Report by 3/18/2024. All parties shall appear telephonically. The toll-free teleconference number is 1-877-873-8018. The access code is 5997085. You will then be prompted to enter a participant security code: 231218. All parties are encouraged to utilize a landline or similarly stable connection free of ambient interference to avoid having any portion of the conference conducted without them. (WRW) (Entered: 02/02/2024)

02/14/2024    50    RESPONSE in Opposition re 46 First MOTION to Dismiss for Lack of Jurisdiction 12(b)(1) filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 02/14/2024)

02/26/2024    51    Unopposed MOTION to Substitute Attorney by Ralph Garramone M.D. P.A.. (Gurland, Harvey) Motions referred to Magistrate Judge Nicholas P. Mizell. (Entered: 02/26/2024)

02/27/2024    52    ENDORSED ORDER granting 51 construed motion for attorney Patrick Trainor to withdraw as counsel for defendant Ralph Garramone M.D., P.A. The filing also operates as attorneys Harvey W. Gurland, Jr., Julian Jackson-Fannin, and Anoosheh Shaikh's notice of appearance. The clerk is directed to remove Trainor as counsel of record for defendant Ralph Garramone M.D., P.A. Attorney Trainor is relieved of any further responsibility for this defendant. Signed by Magistrate Judge Nicholas P. Mizell on 2/27/2024. (JMM) (Entered: 02/27/2024)

03/04/2024    53    CORPORATE Disclosure Statement by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 03/04/2024)

03/04/2024    54    NOTICE TO COUNSEL Nicholas A. Chiappetta of Local Rule 2.01(b)(2)(B), which requires members of the Middle District bar to maintain with the clerk a current telephone number, mailing address, and email address. Update your contact information for the Middle District through PACER. (Signed by Deputy Clerk). (ABM) (Entered: 03/04/2024)

03/04/2024    55    NOTICE of compliance re 54 Notice to Counsel of Local Rule 2.01(b)(2)(B) by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 03/04/2024)

03/14/2024    56    CASE MANAGEMENT REPORT. (Chiappetta, Nicholas) (Entered: 03/14/2024)

03/26/2024    57    ORDER directing the Clerk to reassign the magistrate judge referral from Magistrate Judge Nicholas P. Mizell to Magistrate Judge Kyle C. Dudek for all further proceedings.

Signed by Judge John E. Steele on 3/26/2024. (RKR) (Entered: 03/26/2024)

03/27/2024    58    NOTICE canceling Preliminary Pretrial Conference hearing scheduled for 3/28/24. A Preliminary Pretrial Conference will be rescheduled via separate notice before the Honorable Kyle C. Dudek. (CGW) (Entered: 03/27/2024)

03/27/2024    59    Case Reassigned to Magistrate Judge Kyle C. Dudek. New case number: 2:23-cv-1218-JES-KCD. Magistrate Judge Nicholas P. Mizell no longer assigned to the case. (LF) (Entered: 03/27/2024)

03/27/2024    60    NOTICE of hearing: Preliminary Pretrial Conference set for 4/8/2024 at 10:15 AM via Zoom Video Conference before Magistrate Judge Kyle C. Dudek. Zoom instructions will be sent via separate email to counsel of record. (CGW) (Entered: 03/27/2024)

04/08/2024    61    JOINT ORAL MOTION for Extension of Time to File Notice of Selection of Mediator within 14 days by All Parties. (CGW) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 04/08/2024)

04/08/2024    62    Minute Entry. Virtual Proceedings held before Magistrate Judge Kyle C. Dudek: granting 61 Joint Oral Motion for Extension of Time to File Notice of Selection of Mediator within 14 days; PRELIMINARY PRETRIAL CONFERENCE held on 4/8/2024. (Digital) (CGW) (Entered: 04/08/2024)

04/08/2024    64    CASE MANAGEMENT AND SCHEDULING ORDER: Amended Pleadings due by 5/8/2024; Joinder of Parties due by 5/8/2024; Discovery due by 2/28/2025; Dispositive motions due by 3/28/2025; Pretrial statement due by 9/12/2025; All other motions due by 9/8/2025; Plaintiff disclosure of expert report due by 11/30/2024; Defendant disclosure of expert report due by 12/30/2024; Final Pretrial Conference set for 9/26/2025 at 09:30 AM in Ft. Myers Courtroom 6 A before Judge John E. Steele; Jury Trial set for 10/1/2025 trial term in Ft. Myers Courtroom 6 A before Judge John E. Steele. Conduct mediation hearing by 3/7/2025. Lead counsel to coordinate dates. Signed by All Divisional Judges on 4/8/2024. (CGW) (Entered: 04/08/2024)

04/15/2024    65    OPINION & ORDER denying Defendants' 46 Motion to Dismiss for Lack of Subject Matter Jurisdiction. Signed by Judge John E. Steele on 4/15/2024. (FMB) (Entered: 04/15/2024)

04/17/2024    66    NOTICE OF SELECTION of John M. Barkett as mediator by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 04/17/2024)

04/29/2024    67    ***STRICKEN; pursuant to court's endorsed order 70.*** Amended CERTIFICATE of interested persons and corporate disclosure statement by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) Modified to edit docket text on 4/30/2024 (EVK). Modified image and text on 5/1/2024 (LNR). (Entered: 04/29/2024)

04/29/2024    68    ANSWER and affirmative defenses with Jury Demand to 26 Amended Complaint, First COUNTERCLAIM against Danesh Noshirvan by Sullivan Street Investments, LLC, Patrick Trainor, Jennifer Couture, Anti-Doxing League Inc., The Law Office of Patrick Trainor Esq. LLC, Legacy of Marie Garramone, LLC, Wraith, LLC, Ralph Garramone M.D., OMG Realty, LLC, Brantlee, LLC, 5681 Division LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, R G Weight Management, LLC, Central Park of Southwest Florida, LLC. (Trainor, Patrick) (Entered: 04/29/2024)

04/29/2024    69    ANSWER and affirmative defenses to 26 Amended Complaint by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) (Entered: 04/29/2024)

04/30/2024    70    ENDORSED ORDER. Local Rule 3.03 requires that each party file a disclosure statement using the standard form from the clerk or the court's website. However, in filing Defendants' amended disclosures, Defendants used an outdated form. As such, the paper is deemed stricken, and the clerk is directed to delete Doc. 67 from the CM/ECF docket. By 14 days from this order, Defendants

must refile the disclosure using the proper form, which can be found at:
https://www.flmd.uscourts.gov/form/disclosure-statement. Signed by Magistrate Judge Kyle C. Dudek on 4/30/2024. (BLW) (Entered: 04/30/2024)

04/30/2024    71    NOTICE TO COUNSEL Patrick Trainor Local Rule 2.01(c), Special Admission - File a Motion to Appear Pro Hac Vice. Co-counsel with filing rights may electronically file the motion on behalf of the lawyer seeking Special Admission or the motion may be filed in paper format; Pay the Special Admission Fee; The attorney listed shall file a notice of compliance within fourteen days. Failure to comply with this notice within fourteen days will result in counsel being terminated from the docket sheet without further notice. (Signed by Deputy Clerk). (EVK) (Entered: 04/30/2024)

05/08/2024    72    MOTION to Dismiss Counterclaim by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 05/08/2024)

05/09/2024    73    MOTION for Default Judgment against Central Park South, LLC by Danesh Noshirvan. (Attachments: # 1 Exhibit Exhibit 1)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/09/2024)

05/14/2024    74    First MOTION for Patrick Trainor to appear pro hac vice Special Admission by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/14/2024)

05/15/2024    75    ENDORSED ORDER. Defendant Central Park South, LLC appeared in this matter and answered the initial complaint. But it has since failed to defend itself, and a default motion has been filed. By May 17, 2024, Defendant Central Park South, LLC must respond to the motion for default (Doc. 73). If no response is received, the Court will consider Defendant Central Park South, LLC in default and proceed accordingly. Signed by Magistrate Judge Kyle C. Dudek on 5/15/2024. (Dudek, Kyle) (Entered: 05/15/2024)

05/15/2024    76    Amended Unopposed MOTION to appear pro hac vice by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Modified on 5/15/2024, to edit text) (BGR). (Entered: 05/15/2024)

05/15/2024    77    ENDORSED ORDER denying as moot 74 Motion to Appear Pro Hac Vice because an amended motion has been filed. Signed by Magistrate Judge Kyle C. Dudek on 5/15/2024. (BLW) (Entered: 05/15/2024)

05/15/2024    78    ENDORSED ORDER granting 76 Unopposed Motion for Patrick Trainor to specially appear to represent Defendants, which complies with Local Rule 2.01(c). Unless non-resident attorney Trainor already has CM/ECF filing credentials for the Middle District of Florida, he shall submit an E-Filer Registration Form within fourteen days of the date of this order. Failure to complete this step may cause the court to revoke its permission to appear specially without further notice. Signed by Magistrate Judge Kyle C. Dudek on 5/15/2024. (BLW) (Entered: 05/15/2024)

05/15/2024    79    NOTICE of Consolidation of Cases by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC (Attachments: # 1 Exhibit Filed Motion to Consolidate)(Trainor, Patrick) Modified on 5/15/2024 (BGR). (Entered: 05/15/2024)

05/15/2024    80    STRICKEN PER 84 ORDER. CORRECTED Notice of Consolidation of Cases

by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC re 79 Notice (Other) (Attachments: # 1 Exhibit Filed Motion to Consolidate)(Trainor, Patrick) (Modified on 5/15/2024, to edit text) (BGR). Modified docket text on 5/20/2024 (JOS). (Entered: 05/15/2024)

05/15/2024    81    MOTION to Strike by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Jennifer Couture, Ralph Garramone M.D., Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC re 80 Notice (Other) Strike ECF No. 80 (Trainor, Patrick) Modified on 5/16/2024 to edit text (ELM). (Entered: 05/15/2024)

05/16/2024    82    ENDORSED ORDER requiring Defendants to show cause as to why they failed to refile their disclosure statement using the proper form from the clerk's website within the time required by the Court's prior order (Doc. 70). No later than 5/23/2024, Defendants must file a written response to this Order or refile their disclosure statement using the proper form from the clerk's website. Defendants are warned that failure to comply fully with this Order may result in the imposition of sanctions. Signed by Magistrate Judge Kyle C. Dudek on 5/16/2024. (DM) (Entered: 05/16/2024)

05/16/2024    83    CERTIFICATE of interested persons and corporate disclosure statement re 82 Order by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 05/16/2024)

05/17/2024    84    ENDORSED ORDER granting 81 Defendants' request to strike Doc. 80. The Clerk is directed to strike Doc. 80 and make a notation of same. Signed by Magistrate Judge Kyle C. Dudek on 5/17/2024. (BLW) (Entered: 05/17/2024)

05/17/2024    85    RESPONSE in Opposition re 73 MOTION for Default Judgment against Central Park South, LLC filed by Central Park South, LLC. (Attachments: # 1 Exhibit A)(Trainor, Patrick) Modified docket text on 5/20/2024 (JOS). (Entered: 05/17/2024)

05/22/2024    86    First MOTION for Sanctions Pursuant to Rule 11 by Danesh Noshirvan. (Attachments: # 1 Exhibit Exhibit 1)(Chiappetta, Nicholas) (Entered: 05/22/2024)

05/22/2024    87    NOTICE of supplemental authority re 68 Answer to amended complaint, Counterclaim by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 05/22/2024)

05/23/2024    88    CORPORATE Disclosure Statement by Jennifer Couture, Ralph Garramone M.D., Patrick Trainor. (Trainor, Patrick) (Entered: 05/23/2024)

05/23/2024    89    CORPORATE Disclosure Statement by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, OMG Realty, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Wraith, LLC. (Trainor, Patrick) (Entered: 05/23/2024)

05/24/2024    90    ORDER denying 73 Motion for Default Judgment. Central Park South, LLC must respond to the amended complaint by June 3, 2024. Signed by Magistrate Judge Kyle C. Dudek on 5/24/2024. (CGW) (Entered: 05/24/2024)

05/31/2024    91    ENDORSED ORDER requiring Defendant Jennifer Couture to show cause as to: (1) why she failed to respond to the motion to dismiss her counterclaim (Doc. 72) within the time required by M.D. Fla. R. 3.01(c); and (2) why the motion should not be granted. No later than 6/7/2024, Couture must file a written response to this Order and respond in writing to the pending motion (Doc. 72). Couture is warned that failure to comply fully with this Order will result in the Court deeming the motion to be unopposed and considering the motion on its merits without a response. Signed by Magistrate Judge Kyle C. Dudek on 5/31/2024. (DM) (Entered: 05/31/2024)

06/02/2024    92    ANSWER and affirmative defenses to 26 Amended Complaint by Central Park South, LLC.(Trainor, Patrick) (Entered: 06/02/2024)

06/07/2024    93    RESPONSE in Opposition re 86 First MOTION for Sanctions Pursuant to Rule 11 filed by Jennifer Couture. (Trainor, Patrick) (Entered: 06/07/2024)

06/07/2024    94    RESPONSE TO ORDER TO SHOW CAUSE re 91 Order filed by Jennifer Couture. (Trainor, Patrick) (Entered: 06/07/2024)

06/21/2024    95    MOTION to Compel Jennifer Couture and Patrick Trainor's Response to Second Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 6/21/2024 (CTR). (Entered: 06/21/2024)

06/21/2024    96    MOTION to Compel Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request to Produce by Danesh Noshirvan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 6/24/2024 to edit docket text (AJS). (Entered: 06/21/2024)

06/24/2024    97    MOTION to Compel Central Park of Southwest Florida, LLC to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 6/25/2024 to edit docket text (AJS). (Entered: 06/24/2024)

06/25/2024    98    MOTION to Compel Ralph Garramone M.D. to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 6/25/2024 to edit docket text (AJS). (Entered: 06/25/2024)

07/05/2024    99    RESPONSE in Opposition re 95 MOTION to Compel Jennifer Couture and Patrick Trainor's Response to Second Request for Production filed by Patrick Trainor. (Attachments: # 1 Exhibit A)(Trainor, Patrick) Modified on 7/8/2024 to edit docket text (AJS). (Entered: 07/05/2024)

07/05/2024    100    MOTION for Extension of Time to File Response/Reply re 95 MOTION to Compel Jennifer Couture and Patrick Trainor's Response to Second Request for Production filed by Jennifer Couture. (Trainor, Patrick) Modified event type/docket text on 7/8/2024 (AJS). (Entered: 07/05/2024)

07/05/2024    101    MOTION for Extension of Time to File Response/Reply re 96 MOTION to Compel Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request to Produce filed by Jennifer Couture. (Trainor, Patrick) Modified event type/docket text on 7/8/2024 (AJS). (Entered: 07/05/2024)

07/10/2024    102    RESPONSE in Opposition re 101 Motion for Extension of Time to File Response/Reply to First Request for Production filed by Danesh Noshirvan. (Attachments: # 1 Exhibit 1)(Chiappetta, Nicholas) Modified on 7/10/2024 as to docket text (ARL). (Entered: 07/10/2024)

07/10/2024    103    RESPONSE in Opposition re 100 Motion for Extension of Time to File Response/Reply to Second Request for Production filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 07/10/2024)

07/10/2024    104    ENDORSED ORDER requiring Defendant Central Park of Southwest Florida, LLC to show cause as to: (1) why it failed to respond to the motion to compel (Doc. 97) within the time required by M.D. Fla. R. 3.01(c); and (2) why the motion should not be granted. No later than 7/17/2024, Central Park of Southwest Florida must file a written response to this Order and respond in writing to the pending motion (Doc. 97). Central Park of Southwest Florida is warned that failure to comply fully with this Order will result in the Court deeming the motion to be unopposed and considering the motion on its merits without a response. Signed by Magistrate Judge Kyle C. Dudek on 7/10/2024. (DM) (Entered: 07/10/2024)

07/11/2024    105    ORDER granting 100 and 101 Defendant Jennifer Couture's Motions for Extension of Time to Respond to Plaintiffs' Motions to Compel. Responses due by 8/5/2024 Signed by Magistrate Judge Kyle C. Dudek on 7/11/2024. (CGW) (Entered: 07/11/2024)

07/11/2024    106    ENDORSED ORDER requiring Defendant Ralph Garramone M.D. to show cause as to: (1) why he failed to respond to the motion to compel (Doc. 98) within the time required by M.D. Fla. R. 3.01(c); and (2) why the motion should not be granted. No later than 7/18/2024, Ralph Garramone must file a written response to this Order and respond in writing to the pending motion (Doc. 98). Garramone is warned that failure to comply fully with this Order will result in the Court deeming the motion to be unopposed and considering the motion on its merits without a response. Signed by Magistrate Judge Kyle C. Dudek on 7/11/2024. (DM) (Entered: 07/11/2024)

07/17/2024    107    RESPONSE TO ORDER TO SHOW CAUSE re 104 Order filed by Central Park of Southwest Florida, LLC. (Trainor, Patrick) (Entered: 07/17/2024)

07/18/2024    108    MOTION to Substitute Attorney and Withdrawal of Patrick Trainor, Esquire by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. (Attachments: # 1 Exhibit Withdrawal and substitution July 2024)(Romano, Sonny) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 7/18/2024 to edit text (ELM). (Entered: 07/18/2024)

07/18/2024    109    NOTICE of Lead Counsel Designation by James R. Brown on behalf of Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. Lead Counsel: James R. Brown. (Brown, James) (Entered: 07/18/2024)

07/18/2024    110    MOTION for Judgment on the Pleadings on Counts I and VI of the First Amended Complaint by Ralph Garramone M.D. P.A.. (Gurland, Harvey) (Entered: 07/18/2024)

07/18/2024    111    UNOPPOSED AMENDED MOTION for Patrick Trainor, Esquire to Withdraw as Attorney and Substitution of Counsel for Defendant's by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. (Attachments: # 1 Exhibit Withdrawal and substitution July 2024)(Romano, Sonny) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 7/18/2024 to edit text (ELM). (Entered: 07/18/2024)

07/18/2024    112    RESPONSE TO ORDER TO SHOW CAUSE re 106 Order filed by Ralph Garramone M.D.. (Romano, Sonny) Modified on 7/18/2024 to edit text (ELM). (Entered: 07/18/2024)

07/18/2024    113    ENDORSED ORDER denying as moot 108 Motion to Substitute Attorney because an amended motion has been filed. Signed by Magistrate Judge Kyle C. Dudek on 7/18/2024. (Dudek, Kyle) (Entered: 07/18/2024)

07/18/2024    114    ENDORSED ORDER granting 111 Unopposed Motion to Withdraw. Attorney Patrick Trainor is terminated from his representation of Defendants Garramone, Courture, and OMG Realty LLC. Attorney Trainor will remain in this case as to the other defendants where he has entered an appearance. Signed by Magistrate Judge Kyle C. Dudek on 7/18/2024. (Dudek, Kyle) (Entered: 07/18/2024)

07/19/2024    115    ENDORSED ORDER. Defendant Ralph Garramone requests an extension of time within his response to the Court's order to show cause. (Doc. 112.) But Garramone must file an extension of time after complying with Local Rule 3.01(g). And future filings must comply with the typography requirements of Local Rule 1.08. Signed by Magistrate Judge Kyle C. Dudek on 7/19/2024. (BLW) (Entered: 07/19/2024)

07/19/2024    116    MOTION for Extension of Time to File Response to Motion to Compel Discovery by Ralph Garramone M.D. (Romano, Sonny) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 7/22/2024 (MCB). (Entered: 07/19/2024)

07/22/2024    117    ENDORSED ORDER granting 116 Defendant Ralph Garramone, M.D.'s Unopposed Motion for Extension of Time to Respond to Motion to Compel Discovery. Garramone's response to the motion at Doc. 98 is due by 8/5/24. Signed by Magistrate Judge Kyle C. Dudek on 7/22/2024. (BLW) (Entered: 07/22/2024)

07/31/2024    118    RESPONSE in Opposition re 110 MOTION for Judgment on the Pleadings on

Counts I and VI of the First Amended Complaint filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 07/31/2024)

08/02/2024    119    OPINION & ORDER granting Noshirvan's 72 Motion to Dismiss Counterclaim annd 86 Motion for Sanctions. The Counterclaim is dismissed with prejudice. Patrick Trainor and The Law Office of Patrick Trainor, Esq., LLC are jointly and severally sanctioned in the amount of reasonable attorney's fees and costs incurred by Noshirvan in defending against the Counterclaim. By August 23, 2024, the parties shall file a joint notice on the agreed upon amount pursuant to this Order. If no agreement is reached, Noshirvan shall file on or before August 30, 2024, a motion to quantify the attorney's fees and costs awarded in this Order. Signed by Judge John E. Steele on 8/2/2024. (FMB) (Entered: 08/02/2024)

08/05/2024    120    RESPONSE to Motion re 95 MOTION to Compel Jennifer Couture and Patrick Trainor's Response to Second Request for Production filed by Jennifer Couture. (Romano, Sonny) (Entered: 08/05/2024)

08/05/2024    121    RESPONSE to Motion re 98 MOTION to Compel Ralph Garramone M.D. to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production , 96 MOTION to Compel Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request to Produce filed by Jennifer Couture, Ralph Garramone M.D.. (Romano, Sonny) (Entered: 08/05/2024)

08/06/2024    122    NOTICE of hearing on motion re 98 MOTION to Compel Ralph Garramone M.D. to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production , 97 MOTION to Compel Central Park of Southwest Florida, LLC to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production , 96 MOTION to Compel Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request to Produce. Motion Hearing set for 8/28/2024 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 08/06/2024)

08/06/2024    123    ORDER granting in part and denying in part 95 Plaintiff Noshirvan's Motion to Compel. Plaintiff Noshirvan's Motion to Compel is DENIED AS MOOT, except that his request for fees is GRANTED as to Defendant Couture. Within fourteen days of this order, Noshirvan and Couture must meet and confer about the expenses reasonably incurred under Rule 37. If the parties cannot agree on a fee award, Noshirvan must submit a motion, which includes necessary supporting documents, detailing his reasonable expenses and fees if he wishes to pursue this relief. Signed by Magistrate Judge Kyle C. Dudek on 8/6/2024. (CGW) (Entered: 08/06/2024)

08/19/2024    124    MOTION to Compel Discovery by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit A)(Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 08/19/2024)

08/28/2024    125    Minute Entry. In Person Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 8/28/2024 re 97 MOTION to Compel Central Park of Southwest Florida, LLC to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production filed by Danesh Noshirvan, 98 MOTION to Compel Ralph Garramone M.D. to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request for Production filed by Danesh Noshirvan, 96 MOTION to Compel Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents in Response to First Request to Produce filed by Danesh Noshirvan. Court Reporter: Vonni Bray (CGW) (Entered: 08/28/2024)

08/28/2024    126    ORDER GRANTING IN PART AND DENYING IN PART 96 Motion to Compel Defendant Jennifer Couture to Provide Better Responses, Overrule Objections, and Produce Documents; DENIED AS MOOT to the extent the parties have resolved specific discovery requests; DENYING WITHOUT PREJUDICE 97 Motion to Compel Defendant Central Park of Southwest Florida, LLC to Provide Better Responses, Overrule Objections, and Produce Documents; GRANTING

IN PART AND DENYING IN PART 98 Motion to Compel Defendant Ralph Garramone M.D. to Provide Better Responses, Overrule Objections, and Produce Documents; DENIED AS MOOT to the extent the parties have resolved specific discovery requests. The Court declines to award fees under Fed. R. Civ. P. 37. Signed by Magistrate Judge Kyle C. Dudek on 8/28/2024. (CGW) (Entered: 08/28/2024)

08/29/2024    127    MOTION for Attorney Fees by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B - Affidavit, # 3 Exhibit B.1, # 4 Exhibit B.2, # 5 Exhibit B.3, # 6 Exhibit C, # 7 Exhibit C.1)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified docket text on 8/30/2024 (EVK). (Entered: 08/29/2024)

09/03/2024    128    RESPONSE in Opposition re 124 MOTION to Compel Discovery filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 09/03/2024)

09/11/2024    129    MOTION to Compel Complete Responses to its Requests for Production Nos. 7, 8, and 18 and to Comply with Rule 34 by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 09/11/2024)

09/13/2024    130    OPINION & ORDER granting Defendant's 110 Motion for Judgment on the Pleadings. Counts I and VI are dismissed without prejudice. Plaintiff may file an amended complaint within FOURTEEN (14) days of this Opinion & Order. Signed by Judge John E. Steele on 9/13/2024. (FMB) (Entered: 09/13/2024)

09/13/2024    131    MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 09/13/2024)

09/13/2024    132    MEMORANDUM in opposition re 127 Motion for Attorney Fees filed by Jennifer Couture. (Trainor, Patrick) (Entered: 09/13/2024)

09/17/2024    133    ORDER granting 124 Defendant Ralph Garramone M.D., P.A., d/b/a Garramone Plastic Surgery's Motion to Compel Discovery. Within fourteen days of this order, Plaintiff Danesh Noshirvan must provide full and complete responses to the seventh and eighth interrogatories referenced above. Additionally, within fourteen days of this order, the parties must meet and confer about the expenses Garramone reasonably incurred in making the motion. If the parties cannot agree on a figure, Garramone must submit a motion, which includes necessary supporting documents, detailing the reasonable expenses and fees incurred. Signed by Magistrate Judge Kyle C. Dudek on 9/17/2024. (CGW) (Entered: 09/17/2024)

09/19/2024    134    MOTION to Change Venue / Transfer Case by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 09/19/2024)

09/20/2024    135    Joint MOTION for Protective Order to Implement Confidentiality Agreement by Jennifer Couture, OMG Realty, LLC. (Attachments: # 1 Exhibit, # 2 Exhibit)(Romano, Sonny) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 09/20/2024)

09/20/2024    136    Amended MOTION to Change Venue / Transfer Case by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) (Entered: 09/20/2024)

09/20/2024    137    RESPONSE in Opposition re 129 MOTION to Compel Complete Responses to its Requests for Production Nos. 7, 8, and 18 and to Comply with Rule 34 filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A)(Chiappetta, Nicholas) (Entered: 09/20/2024)

09/22/2024    138    RESPONSE in Opposition re 131 MOTION to Compel Defendant Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production filed by Patrick Trainor. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Trainor, Patrick) (Entered: 09/22/2024)

09/23/2024    139    SECOND AMENDED COMPLAINT against All Defendants with Jury Demand.

filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Chiappetta, Nicholas) (Modified on 9/24/2024, to edit text) (BGR). (Entered: 09/23/2024)

09/23/2024    140    MOTION for Leave to Submit a Reply; re 137 Response in Opposition by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) (Modified on 9/24/2024, to edit text) (BGR). (Entered: 09/23/2024)

09/24/2024    141    JOINT Stipulation by Danesh Noshirvan. (Chiappetta, Nicholas) (Modified on 9/24/2024, to edit text) (BGR). (Entered: 09/24/2024)

09/24/2024    142    ENDORSED ORDER denying 140 Motion to File Reply. The Court will be setting the pending motions to compel for oral argument. Any additional counterarguments can be raised at that time. Signed by Magistrate Judge Kyle C. Dudek on 9/24/2024. (BLW) (Entered: 09/24/2024)

09/24/2024    143    NOTICE of hearing on motion re 129 MOTION to Compel Complete Responses to its Requests for Production Nos. 7, 8, and 18 and to Comply with Rule 34, 131 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production. Motion Hearing set for 10/3/2024 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 09/24/2024)

09/24/2024    144    First MOTION to Stay re 143 Notice of Hearing on Motion , First MOTION to Continue by Patrick Trainor. (Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 09/24/2024)

09/25/2024    145    ENDORSED ORDER granting 144 Unopposed Motion to Continue and Reschedule Hearing Scheduled for October 3, 2024. The hearing will be rescheduled for 10/15/24. Signed by Magistrate Judge Kyle C. Dudek on 9/25/2024. (BLW) (Entered: 09/25/2024)

09/25/2024    146    NOTICE OF RESCHEDULING HEARING: The Motions to Compel hearing (Docs. 129 and 131) previously scheduled for 10/3/24 is rescheduled. New scheduling date and time: Motion Hearing set for 10/15/2024 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 09/25/2024)

09/27/2024    147    RESPONSE in Opposition re 136 Amended MOTION to Change Venue / Transfer Case filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 09/27/2024)

09/27/2024    148    MOTION for Extension of Time to Complete Discovery Regarding Patrick Trainor's First Request for Production of Documents Served on September 03, 2024 by Danesh Noshirvan. (Attachments: # 1 Exhibit A)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 09/27/2024)

10/01/2024    149    MOTION for Extension of Time to File Answer to Plaintiff's Second Amended Complaint by All Defendants. (Romano, Sonny) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 10/01/2024)

10/01/2024    150    ENDORSED ORDER granting 149 Defendants' Unopposed Motion for Extension of Time to Respond to the Second Amended Complaint. All Defendants must respond to the second amended complaint by 10/21/24. Signed by Magistrate Judge Kyle C. Dudek on 10/1/2024. (BLW) (Entered: 10/01/2024)

10/03/2024    151    OPINION AND ORDER granting in part and denying in part 127 Motion for Attorney Fees. Patrick Trainor and The Law Office of Patrick Trainor, Esq., LLC are jointly and severally sanctioned in the amount of $9,640.00 in reasonable attorney's fees and $1,035 in expert costs incurred by Noshirvan in defending against the counterclaim. Payment shall be made within 30 days to Chiappetta Trial Lawyers. Signed by Judge John E. Steele on 10/3/2024. (RKR) (Entered: 10/03/2024)

10/03/2024    152    RESPONSE in Opposition re 148 MOTION for Extension of Time to Complete Discovery Regarding Patrick Trainor's First Request for Production of Documents Served on September 03, 2024 filed by Patrick Trainor. (Attachments: # 1 Exhibit A)(Trainor, Patrick) Modified text on 10/3/2024 (MCB). (Entered: 10/03/2024)

10/03/2024     153     RESPONSE in Opposition re 135 Joint MOTION for Protective Order to Implement Confidentiality Agreement filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 10/03/2024)

10/04/2024     154     ORDER granting 148 Plaintiff Danesh Noshirvan's Motion for Extension of Time to respond to discovery from Defendant Patrick Trainor. Signed by Magistrate Judge Kyle C. Dudek on 10/4/2024. (CGW) (Entered: 10/04/2024)

10/15/2024     155     Minute Entry. In Person Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 10/15/2024 re 131 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production filed by Danesh Noshirvan, 129 MOTION to Compel Complete Responses to its Requests for Production Nos. 7, 8, and 18 and to Comply with Rule 34 filed by Ralph Garramone M.D. P.A. Court Reporter: Vonni Bray (CGW) (Entered: 10/15/2024)

10/15/2024     156     ORDER denying without prejudice 129 Motion to Compel. Noshirvan agreed to withdraw his objections to contested discovery requests. The remainder of Garramone's motion concerning the form of production under Rule 34 could not be resolved on the existing record. The Court will address Garramone's request for attorney fees if the motion to compel is renewed; denying as moot 131 Motion to Compel. As relayed on the record, Defendant Patrick Trainor will produce responsive records to the outstanding discovery by October 18, 2024. He will also provide a privilege log by October 25, 2024. Signed by Magistrate Judge Kyle C. Dudek on 10/15/2024. (CGW) (Entered: 10/15/2024)

10/16/2024     157     OPINION & ORDER denying Defendant's 136 Amended Motion to Transfer and denying as moot Defendant's 134 Motion to Transfer. Signed by Judge John E. Steele on 10/16/2024. (FMB) (Entered: 10/16/2024)

10/16/2024     158     ORDER denying 135 Joint Motion for Protective Order. Signed by Magistrate Judge Kyle C. Dudek on 10/16/2024. (Dudek, Kyle) (Entered: 10/16/2024)

10/21/2024     159     TRANSCRIPT of Motion Hearing held on 10/15/24 before Judge Kyle C. Dudek. Court Reporter: Vonni Bray, RDR CRR. Email address: vonni.bray@gmail.com. Telephone number: 239-461-2033.

NOTICE TO THE PARTIES - The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 11/12/2024. Redacted Transcript Deadline set for 11/21/2024. Release of Transcript Restriction set for 1/21/2025. (VRB) (Entered: 10/21/2024)

10/21/2024     160     MOTION to Dismiss Second Amended Complaint by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. (Romano, Sonny) (Entered: 10/21/2024)

10/21/2024     161     MOTION to Dismiss for Failure to State a Claim and for Failure to Join an Indispensable Party by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 10/21/2024)

10/21/2024     162     First MOTION to Dismiss for Failure to State a Claim by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) (Entered: 10/21/2024)

10/22/2024     163     NOTICE TO COUNSEL Nicholas A. Gounaris of Local Rule 2.01(a), which requires membership or special admission in the Middle District bar to practice in the Middle District, except for the limited exceptions identified in the Rule. To apply for membership in the Middle

District, visit www.flmd.uscourts.gov/for-lawyers. The attorney listed shall file a notice of compliance within fourteen days. Failure to comply with this notice within fourteen days will result in counsel being terminated from the docket sheet without further notice. (Signed by Deputy Clerk). (KME) (Entered: 10/22/2024)

10/29/2024    164    MOTION for James Brown and Sonny Romano to Withdraw as Attorney by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. (Attachments: # 1 Exhibit Signed Consent to Withdraw)(Brown, James) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 10/29/2024)

10/29/2024    165    MOTION to Stay Discovery Obligations of Defendants and to Extend Time to Produce Material by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC. (Brown, James) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 10/29/2024)

10/30/2024    166    NOTICE of hearing on motion re 165 MOTION to Stay Discovery Obligations of Defendants and to Extend Time to Produce Material. Motion Hearing set for 11/1/2024 at 01:30 PM in Zoom Video Conference before Magistrate Judge Kyle C. Dudek. The parties shall use the following Zoom link: Join ZoomGov Meeting; https://www.zoomgov.com/j/1607774188?pwd=ZiPOJegXK3pFqKAp2wopLPP7U5vmNQ.1; Meeting ID: 160 777 4188; Passcode: 450624; One tap mobile: +16692545252,,1607774188#, *450624# US (San Jose); +16468287666,,1607774188#, *450624# US (New York); Dial by your location* +1 669 254 5252 US (San Jose); * +1 646 828 7666 US (New York); Meeting ID: 160 777 4188; Passcode: 450624. (CGW) (Entered: 10/30/2024)

10/30/2024    167    Second MOTION to Compel Discovery and First Motion to Compel Compliance With Court Order (Dkt. 126), Enforce Agreement Between The Parties Against Defendants, Ralph Garramone M.D. and Jennifer Couture, and For Sanctions by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 10/30/2024)

11/01/2024    168    RESPONSE in Opposition re 160 MOTION to Dismiss Second Amended Complaint , regarding Defendants, Ralph Garramone, M.D., Jennifer Couture, and OMG Realty, LLC, filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Chiappetta, Nicholas) (Additional attachment(s) added on 11/1/2024: # 13 Exhibit F) (JTM). (Entered: 11/01/2024)

11/01/2024    169    RESPONSE in Opposition re 161 MOTION to Dismiss for Failure to State a Claim and for Failure to Join an Indispensable Party , regarding Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery, filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Chiappetta, Nicholas) (Additional attachment(s) added on 11/1/2024: # 13 Exhibit F) (JTM). (Entered: 11/01/2024)

11/01/2024    170    RESPONSE in Opposition re 162 First MOTION to Dismiss for Failure to State a Claim , regarding Defendants, Patrick Trainor, et al., filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J, # 11 Exhibit K, # 12 Exhibit L)(Chiappetta, Nicholas) (Additional attachment(s) added on 11/1/2024: # 13 Exhibit F) (JTM). (Entered: 11/01/2024)

11/01/2024    171    Minute Entry. Virtual Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 11/1/2024 re 164 MOTION for James Brown and Sonny Romano to Withdraw as Attorney filed by OMG Realty, LLC, Jennifer Couture, Ralph Garramone M.D., 165 MOTION to Stay Discovery Obligations of Defendants and to Extend Time to Produce Material filed by OMG Realty, LLC, Jennifer Couture, Ralph Garramone M.D. (Digital) (CGW) (Entered: 11/01/2024)

11/01/2024    172    ORDER granting in part and denying in part 164 Motion to Withdraw as Attorney; granting in part and denying in part 165 Motion to Stay Discovery. Attorneys James Brown

and Sonny Romano are terminated from this matter effective immediately. The Clerk is directed to remove them from the electronic service list; Defendants Jennifer Couture, Ralph Garramone, M.D., and OMG Realty, LLC are given until November 15, 2024, to retain new counsel; The Court will stay all discovery until the earlier of November 15, 2024, or Defendants secure new counsel who enters a notice of appearance; The deadline for Defendants to answer the outstanding discovery addressed at the hearing is extended to November 29, 2024; Given the delay caused by the withdrawal, the Court will extend discovery by 60 days. A new scheduling order will follow. Signed by Magistrate Judge Kyle C. Dudek on 11/1/2024. (CGW) (Entered: 11/01/2024)

11/04/2024    174    First MOTION for Leave to File Leave File To Reply to Plaintiff's Opposition to Motion to Dismiss by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) Modified docket text on 11/4/2024 (JOS). (Entered: 11/04/2024)

11/04/2024    175    AMENDED CASE MANAGEMENT AND SCHEDULING ORDER: Discovery due by 4/25/2025; Dispositive motions due by 5/23/2025; Pretrial statement due by 11/7/2025; All other motions due by 11/3/2025; Final Pretrial Conference set for 11/21/2025 at 09:30 AM in Ft. Myers Courtroom 6 A before Judge John E. Steele; Jury Trial set for 12/1/2025 trial term in Ft. Myers Courtroom 6 A before Judge John E. Steele. Conduct mediation hearing by 5/2/2025. Lead counsel to coordinate dates. Signed by Magistrate Judge Kyle C. Dudek on 11/4/2024. (CGW) (Entered: 11/04/2024)

11/04/2024    176    NOTICE of compliance re 163 Notice to Counsel of Local Rule 2.01(a) by Ralph Garramone M.D. P.A. (Gounaris, Nicholas) (Entered: 11/04/2024)

11/04/2024    177    ENDORSED ORDER granting in part and denying in part 174 Motion for Leave to File Reply. Although the motion is opposed, the Court independently finds good cause to allow a reply brief. By November 8, 2024, the moving defendants may file a reply brief not to exceed 5 pages. Finally, the reply brief is limited to addressing arguments raised by Plaintiff's response. Any request for different or further relief (for example under Rule 11) must be made by separate motion. Signed by Magistrate Judge Kyle C. Dudek on 11/4/2024. (Dudek, Kyle) (Entered: 11/04/2024)

11/04/2024    178    Renewed MOTION to Compel Plaintiff to Comply with Rule 34 , MOTION for Attorney Fees and Costs pursuant to Rule 37 by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit A (First Request for Production), # 2 Exhibit B (Plaintiff's Response to First Request for Production), # 3 Exhibit C (Examples from Plaintiff's Production), # 4 Exhibit D (October 15 Hearing Transcript), # 5 Exhibit E (Index), # 6 Exhibit F (2023 Tax Return))(Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 11/5/2024 (MGB). (Entered: 11/04/2024)

11/05/2024    179    MOTION for Leave to File a Reply to Plaintiff Danesh Noshirvan's Response in Opposition to GPS's Motion to Dismiss Noshirvan's Second Amended Complaint by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) Modified text on 11/5/2024 (MGB). (Entered: 11/05/2024)

11/05/2024    180    RESPONSE in Opposition re 179 MOTION for Leave to File a Reply to Plaintiff Danesh Noshirvan's Response in Opposition to GPS's Motion to Dismiss Noshirvan's Second Amended Complaint filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 11/05/2024)

11/05/2024    181    MOTION to Compel Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery to Provide Better Responses, Overrule Privilege Objections, and Produce Documents In Response To Noshirvan's First Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 11/05/2024)

11/05/2024    182    REPLY to Response to Motion re 174 First MOTION for Leave to File Reply During Stay filed by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South,

LLC, Central Park of Southwest Florida, LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, R G Weight Management, LLC, Ralph Garramone M.D. P.A., Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor, Wraith, LLC. (Trainor, Patrick) Modified text on 11/6/2024 (ABM). (Entered: 11/05/2024)

11/06/2024    183    ENDORSED ORDER granting 179 Defendant Ralph Garramone M.D. P.A.'s Motion for Leave to File a Reply. Although the motion is opposed, the Court independently finds good cause to allow a reply brief. By November 15, 2024, the moving defendant may file a reply brief not to exceed 5 pages. Signed by Magistrate Judge Kyle C. Dudek on 11/6/2024. (BLW) (Entered: 11/06/2024)

11/06/2024    184    NOTICE TO COUNSEL Nicholas Anthony Gounaris of Local Rule 2.02(a), which states, "The first paper filed on behalf of a party must designate only one lead counsel who - unless the party changes the designation - remains lead counsel throughout the action." Counsel must file a Notice of Lead Counsel Designation identifying lead counsel. (Signed by Deputy Clerk). (MLB) (Entered: 11/06/2024)

11/06/2024    185    NOTICE TO COUNSEL Nicholas Anthony Gounaris of Local Rule 2.01(b)(2)(B), which requires members of the Middle District bar to maintain with the clerk a current telephone number, mailing address, and email address. Update your contact information for the Middle District through PACER. (Signed by Deputy Clerk). (MLB) (Entered: 11/06/2024)

11/15/2024    186    NOTICE of Lead Counsel Designation by Aaron Alfano on behalf of Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC, Wraith, LLC. Lead Counsel: Aaron Alfano. (Alfano, Aaron) (Entered: 11/15/2024)

11/15/2024    187    REPLY to Response to Motion re 161 MOTION to Dismiss for Failure to State a Claim and for Failure to Join an Indispensable Party filed by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 11/15/2024)

11/15/2024    188    MOTION to Strike 169 Response in Opposition to Motion (Motion to Strike Exhibits to Noshirvan's Opposition to Garramone Plastic Surgery's Motion to Dismiss Second Amended Complaint), MOTION for Sanctions (Request to Impose Sanctions Pursuant to 28 U.S.C. 1927) by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 11/15/2024)

11/18/2024    189    MOTION for Extension of Time to File Response/Reply as to 178 MOTION to Compel, MOTION for Attorney Fees and Costs pursuant to Rule 37, or Alternatively, Motion for Clarification by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 11/18/2024 (JK). (Entered: 11/18/2024)

11/18/2024    190    RESPONSE to Motion re 189 MOTION for Extension of Time to File Response/Reply as to 178 MOTION to Compel Plaintiff to Comply with Rule 34, MOTION for Attorney Fees and Costs pursuant to Rule 37 or Alternatively, Motion for Clarification (Response and Notice of Non-Opposition) filed by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) (Entered: 11/18/2024)

11/18/2024    191    NOTICE by Danesh Noshirvan re 189 MOTION for Extension of Time to File Response/Reply as to 178 MOTION to CompelMOTION for Attorney Fees and Costs pursuant to Rule 37, or Alternatively, Motion for Clarification of Filing Local Rule 3.01(g) Certification of Supplement (Attachments: # 1 Exhibit A)(Chiappetta, Nicholas) Modified text on 11/19/2024 (GL). (Entered: 11/18/2024)

11/18/2024    192    ENDORSED ORDER granting 189 Motion for Extension of Time. Plaintiff must respond to the pending motion (Doc. 178) on or before November 21, 2024. Signed by Magistrate Judge Kyle C. Dudek on 11/18/2024. (Dudek, Kyle) (Entered: 11/18/2024)

11/19/2024    193    ORDER denying 188 Garramone's Motion to Strike Exhibits to Noshirvan's Response in Opposition to Motion and Request to Impose Sanctions. Signed by Magistrate Judge Kyle C. Dudek on 11/19/2024. (CGW) (Entered: 11/19/2024)

11/19/2024    194    RESPONSE in Opposition re 181 MOTION to Compel Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery to Provide Better Responses, Overrule Privilege Objections, and Produce Documents In Response To Noshirvan's First Request for Production filed by Ralph Garramone M.D. P.A. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Jackson-Fannin, Julian) Modified on 11/20/2024 (AA). (Entered: 11/19/2024)

11/19/2024    195    RESPONSE in Opposition re 181 MOTION to Compel Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery to Provide Better Responses, Overrule Privilege Objections, and Produce Documents In Response To Noshirvan's First Request for Production filed by Ralph Garramone M.D. P.A. (Attachments: # 1 Exhibit A - Nov. 1 Conferral Confirmation, # 2 Exhibit B - Jun. 10 Conferral Confirmation, # 3 Exhibit C - Oct. 3 ESI Search Term Confirmation)(Jackson-Fannin, Julian) Modified on 11/20/2024 (AA). (Entered: 11/19/2024)

11/21/2024    196    RESPONSE in Opposition re 178 MOTION to Compel Plaintiff to Comply with Rule 34 (Renewed) MOTION for Attorney Fees and Costs pursuant to Rule 37 filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Chiappetta, Nicholas) Modified docket text on 11/21/2024 (EVK). (Entered: 11/21/2024)

11/21/2024    197    NOTICE of hearing on motion re 178 MOTION to Compel Plaintiff to Comply with Rule 34 (Renewed) MOTION for Attorney Fees and Costs pursuant to Rule 37, 167 Second MOTION to Compel Discovery and First Motion to Compel Compliance With Court Order (Dkt. 126), Enforce Agreement Between The Parties Against Defendants, Ralph Garramone M.D. and Jennifer Couture, and For Sanctions , 181 MOTION to Compel Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery to Provide Better Responses, Overrule Privilege Objections, and Produce Documents In Response To Noshirvan's First Request for Production . Motion Hearing set for 12/10/2024 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 11/21/2024)

11/25/2024    198    First MOTION to Compel Production of Documents and Responses by Patrick Trainor. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 11/26/2024 to edit text. (LD). (Entered: 11/25/2024)

11/26/2024    199    MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 11/26/2024)

12/04/2024    200    MOTION for Extension of Time to Disclose Expert Report by Ralph Garramone M.D. P.A. (Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 12/5/2024 (BD). (Entered: 12/04/2024)

12/09/2024    201    RESPONSE in Opposition re 198 First MOTION to Compel Production of Documents and Responses filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D)(Chiappetta, Nicholas) (Entered: 12/09/2024)

12/10/2024    202    First MOTION for Sanctions Rule 11 by Patrick Trainor. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Trainor, Patrick) Modified text on 12/10/2024 (MCB). (Entered: 12/10/2024)

12/10/2024    203    Minute Entry. In Person Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 12/10/2024 re 167 Second MOTION to Compel Discovery and First Motion to Compel Compliance With Court Order (Dkt. 126), Enforce Agreement Between The Parties Against Defendants, Ralph Garramone M.D. and Jennifer Couture, and For Sanctions filed by Danesh Noshirvan, 178 MOTION to Compel Plaintiff to Comply with Rule 34 (Renewed) MOTION for Attorney Fees and Costs pursuant to Rule 37 filed by Ralph Garramone M.D. P.A., 181 MOTION to Compel Defendant, Ralph Garramone M.D. P.A. d/b/a Garramone Plastic Surgery to Provide Better Responses, Overrule Privilege Objections, and Produce Documents In Response To Noshirvan's First

Request for Production filed by Danesh Noshirvan. (Digital) (CGW) (Entered: 12/10/2024)

12/10/2024    205    RESPONSE in Opposition to 199 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production filed by Patrick Trainor. (Trainor, Patrick) (Entered: 12/10/2024)

12/10/2024    206    ORDER granting in part and denying in part 167 Motion to Compel; granting in part and denying in part 178 Motion to Compel; denying 178 Motion for Attorney Fees; granting in part and denying in part 181 Motion to Compel. Signed by Magistrate Judge Kyle C. Dudek on 12/10/2024. (CGW) (Entered: 12/10/2024)

12/10/2024    208    MOTION to File Excess Pages by Richard A. Luthmann. (e-portal // Chambers notified)) (Attachments: # 1 Exhibit, # 2 Exhibit)(JK) (Entered: 12/11/2024)

12/11/2024    207    First MOTION for Extension of Time to File Disclose and File Expert Witness Report by 5681 Division LLC, Anti-Doxing League Inc., Brantlee, LLC, Central Park South, LLC, Central Park of Southwest Florida, LLC, Garramone Marketing, Inc., Hairpin Turn, LLC, Legacy of Marie Garramone, LLC, R G Weight Management, LLC, Sullivan Street Investments, LLC, The Law Office of Patrick Trainor Esq. LLC, Patrick Trainor. (Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 12/11/2024)

12/16/2024    209    NOTICE of hearing on motion re 199 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production , 198 First MOTION to Compel Production of Documents and Responses. Motion Hearing set for 1/7/2025 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 12/16/2024)

12/16/2024    210    RESPONSE in Opposition re 207 First MOTION for Extension of Time to File Disclose and File Expert Witness Report , 200 MOTION for Extension of Time to Disclose Expert Report filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 12/16/2024)

12/17/2024    211    ORDER granting 200 Defendant Garramone's Plastic Surgery's Motion for Extension of Time to Disclose Expert Report. The deadline for Defendants' Rule 26 expert disclosures is extended to February 28, 2025, and Plaintiff's rebuttal expert disclosures are due March 14, 2025. Signed by Magistrate Judge Kyle C. Dudek on 12/17/2024. (CGW) (Entered: 12/17/2024)

12/18/2024    212    ENDORSED ORDER denying as moot 207 Motion for Extension of Time to Disclose Expert Report because the Court extended the expert disclosure deadline for all defendants by separate order (Doc. 211). Signed by Magistrate Judge Kyle C. Dudek on 12/18/2024. (Dudek, Kyle) (Entered: 12/18/2024)

12/18/2024    213    ORDER granting 208 Luthmann's Motion to Motion to Exceed the 25-Page Limit Under Local Rule 3.1. He may file a motion not to exceed 40 pages, inclusive of all parts. Signed by Magistrate Judge Kyle C. Dudek on 12/18/2024. (CGW) (Entered: 12/18/2024)

12/18/2024    214    TRANSCRIPT of Digitally Recorded Motion Hearing (Docs 167, 178, 181) held on 12/10/2024 before Judge Kyle C. Dudek. Court Reporter/Transcriber: Katharine M. Healey, RPR. RMR, CRR, FPR-C. Email address: Katharinehealey@bellsouth.net. Telephone number: (904) 301-6843.

NOTICE TO THE PARTIES - The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 1/8/2025. Redacted Transcript Deadline set for 1/21/2025. Release of Transcript Restriction set for 3/18/2025. (KMH) (Entered: 12/18/2024)

12/19/2024    215    First MOTION to Continue Hearing on January 7, 2025, Unopposed by Patrick

Trainor. (Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 12/19/2024)

12/19/2024    216    ENDORSED ORDER granting 215 Motion to Continue. The discovery hearings at issue will be re-set to January 24. A separate notice will follow. Signed by Magistrate Judge Kyle C. Dudek on 12/19/2024. (Dudek, Kyle) (Entered: 12/19/2024)

12/20/2024    217    RESPONSE in Opposition re 202 First MOTION for Sanctions Rule 11 filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit C1, # 5 Exhibit C2, # 6 Exhibit C3, # 7 Exhibit C4, # 8 Exhibit D, # 9 Exhibit E, # 10 Exhibit F, # 11 Exhibit G, # 12 Exhibit H)(Chiappetta, Nicholas) (Entered: 12/20/2024)

12/23/2024    218    First MOTION for Leave to File Leave to File Reply to Plaintiff's Opposition to Rule 11 Motion by Patrick Trainor. (Trainor, Patrick) (Entered: 12/23/2024)

01/02/2025    219    EMERGENCY MOTION to Quash Subpoena, MOTION for Protective Order, MOTION for Sanctions by Richard A. Luthmann. (e-portal/Chambers notified) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 01/03/2025)

01/02/2025    220    DECLARATION of Richard A. Luthmann in Support re 219 MOTION to Quash Subpoena MOTION for Protective Order MOTION for Sanctions by Richard A. Luthmann. (e-portal) (Attachments: # 1 Composite Exhibits)(JK) (Entered: 01/03/2025)

01/06/2025    221    NOTICE canceling Motion hearing hearings scheduled for 1/7/25 at 9:30 AM. (CGW) (Entered: 01/06/2025)

01/06/2025    222    NOTICE of hearing on motion re 199 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production, 198 First MOTION to Compel Production of Documents and Responses. Motion Hearing set for 1/24/2025 at 09:30 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 01/06/2025)

01/06/2025    223    RESPONSE in Opposition re 218 First MOTION for Leave to File Leave to File Reply to Plaintiff's Opposition to Rule 11 Motion filed by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 01/06/2025)

01/06/2025    224    MOTION for Extension of Time to File Response/Reply by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified docket text on 1/7/2025 (JOS). (Entered: 01/06/2025)

01/07/2025    225    ENDORSED ORDER granting 218 Motion for Leave to File Reply Brief. Although opposed, the Court finds good cause to allow further briefing on the pending Rule 11 motion. Defendant Patrick Trainor may file a reply brief not to exceed 5 pages (inclusive of all parts) on or before January 13, 2025. Signed by Magistrate Judge Kyle C. Dudek on 1/7/2025. (Dudek, Kyle) (Entered: 01/07/2025)

01/08/2025    226    NOTICE of compliance re 224 Motion for Extension of Time to File Response/Reply by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 01/08/2025)

01/12/2025    227    REPLY to Response to Motion re 218 First MOTION for Leave to File Leave to File Reply to Plaintiff's Opposition to Rule 11 Motion, 202 First MOTION for Sanctions Rule 11 filed by Patrick Trainor. (Trainor, Patrick) (Entered: 01/12/2025)

01/15/2025    228    RESPONSE in Opposition re 219 MOTION to Quash Subpoena MOTION for Protective Order MOTION for Sanctions filed by Danesh Noshirvan. (Attachments: # 1 Affidavit Declaration of Nicholas Chiappetta, # 2 Affidavit Declaration of Brad LaPorte, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Affidavit Declaration of Danesh Noshirvan, # 10 Exhibit 1, # 11 Exhibit A, # 12 Exhibit A-1, # 13 Exhibit A-2, # 14 Exhibit A-3, # 15 Exhibit B, # 16 Exhibit C, # 17 Exhibit D, # 18 Exhibit E, # 19 Exhibit F, # 20 Exhibit G, # 21 Exhibit H, # 22 Exhibit I, # 23 Exhibit J)(Chiappetta, Nicholas) (Entered: 01/15/2025)

01/15/2025    229    MOTION for Leave to File Reply by Richard A. Luthmann. (e-portal) (Attachments: # 1 Exhibit A, # 2 Exhibit B)(JK) (Entered: 01/16/2025)

01/17/2025    230    ORDER denying as moot Non-party Richard Luthmann's 219 Motion to Quash;

denying as moot 219 Motion for Protective Order; denying as moot 219 Motion for Sanctions; denying as moot 229 Motion for Leave to Reply. Signed by Magistrate Judge Kyle C. Dudek on 1/17/2025. (CGW) (Entered: 01/17/2025)

01/17/2025    231    MOTION for Miscellaneous Relief, specifically for extension of time to produce documents and an updated privilege log in compliance with [D.E. 206] by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text to remove capitalization on 1/21/2025 (LSS). (Entered: 01/17/2025)

01/22/2025    232    ORDER granting 224 Plaintiff's Motion for Extension of Time to File Response. Plaintiff must respond to Garramone's Second Request for Production on or before February 10, 2025. Signed by Magistrate Judge Kyle C. Dudek on 1/22/2025. (CGW) (Entered: 01/22/2025)

01/23/2025    233    MOTION for Extension of Time to File Produce Documents and Updated Privilege Log by Jennifer Couture, Ralph Garramone M.D., Wraith, LLC, OMG Realty, LLC. (Alfano, Aaron) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 01/23/2025)

01/23/2025    234    ENDORSED ORDER. The parties have filed several motions to extend the deadline to produce outstanding discovery pending entry of a protective order. The parties are directed to bring hard copies of any proposed protective order to the hearing scheduled for tomorrow. Signed by Magistrate Judge Kyle C. Dudek on 1/23/2025. (Dudek, Kyle) (Entered: 01/23/2025)

01/24/2025    235    NOTICE OF RESCHEDULING HEARING: The Motion to Compel hearing previously scheduled for 1/24/25 is rescheduled. New scheduling date and time: Motion Hearing (Doc. 199) set for 1/28/2025 at 10:30 AM via Zoom Video Conference before Magistrate Judge Kyle C. Dudek. Zoom information will be provided via separate email to counsel of record. (CGW) (Entered: 01/24/2025)

01/24/2025    239    Minute Entry. In Person Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 1/24/2025 re 198 First MOTION to Compel Production of Documents and Responses filed by Patrick Trainor. Court Reporter: Vonni Bray (CGW) (Entered: 01/27/2025)

01/25/2025    236    ENDORSED ORDER. For the reasons stated on the record at the hearing on January 24, 2025, Defendants' 233 Motion for Extension of Time is granted. The Court will set a deadline for Defendants' discovery production after addressing the parties' proposed protective orders. Signed by Magistrate Judge Kyle C. Dudek on 1/25/2025. (Dudek, Kyle) (Entered: 01/25/2025)

01/25/2025    237    ENDORSED ORDER. For the reasons stated on the record at the hearing on January 24, 2025, Defendant's 231 Motion for Extension of Time is granted. The Court will set a deadline for Defendant Garramone's discovery production after addressing the parties' proposed protective orders. Signed by Magistrate Judge Kyle C. Dudek on 1/25/2025. (Dudek, Kyle) (Entered: 01/25/2025)

01/27/2025    238    NOTICE of Zoom link to use for 1/28/25 Motion Hearing at 10:30 AM: Join ZoomGov Meeting: https://www.zoomgov.com/j/1606707869?pwd=H97fUg7ZSG4Mf6C5CMTWoO0EmZFsEW.1; Meeting ID: 160 670 7869; Passcode: 549502; ---One tap mobile: +16692545252,,1606707869#,,,,*549502# US (San Jose); +16468287666,,1606707869#,,,,*549502# US (New York); ---Dial by your locationz; * +1 669 254 5252 US (San Jose); * +1 646 828 7666 US (New York); Meeting ID: 160 670 7869; Passcode: 549502. (CGW) (Entered: 01/27/2025)

01/27/2025    240    NOTICE of Appearance by Erica Ann Arend on behalf of Jennifer Couture, Ralph Garramone M.D., Wraith, LLC, OMG Realty, LLC (Arend, Erica) (Entered: 01/27/2025)

01/27/2025    241    ORDER granting in part and denying in part 198 Motion to Compel. Plaintiff Danesh Noshirvan must supplement the identified document requests on or before January 31, 2025, and answer the remaining document requests (where the motion was granted) on or before February 14, 2025. All other or different relief is denied. Signed by Magistrate Judge Kyle C. Dudek on 1/27/2025. (CGW) (Entered: 01/27/2025)

01/28/2025    242    Minute Entry. Virtual Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 1/28/2025 re 199 MOTION to Compel Defendant, Patrick Trainor to Provide Better Responses, Overrule Objections, and Produce Documents in Response to Noshirvan's First Request for Production filed by Danesh Noshirvan. Court Reporter: Michael McDaniel (CGW) (Entered: 01/28/2025)

01/28/2025    243    ORDER granting in part and denying in part 199 Motion to Compel. For the reasons stated on the record, the motion is GRANTED IN PART AND DENIED IN PART. Defendant Patrick Trainor must amend his discovery responses (where the motion was granted) and provide responsive documents within 30 days of this order. All other or different relief is denied. Signed by Magistrate Judge Kyle C. Dudek on 1/28/2025. (CGW) (Entered: 01/28/2025)

01/29/2025    244    Renewed Joint MOTION for Protective Order by Ralph Garramone M.D. P.A. (Attachments: # 1 Exhibit 1 (Defendants' proposed Protective Order), # 2 Exhibit 2 (Noshirvan's proposed Protective Order))(Jackson-Fannin, Julian) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 1/30/2025 as to docket text (ARL). (Entered: 01/29/2025)

02/03/2025    245    RESPONSE in Opposition re 244 Renewed Joint MOTION for Protective Order filed by Danesh Noshirvan. (Attachments: # 1 Exhibit 1 - Affidavit of Danesh Noshirvan, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 2 - Affidavit of Brad LaPorte, # 6 Exhibit 1, # 7 Exhibit 2, # 8 Exhibit 3, # 9 Exhibit 4, # 10 Exhibit 5, # 11 Exhibit 6, # 12 Exhibit 3 - Affidavit of Nicholas A. Chiappetta, # 13 Exhibit 1, # 14 Exhibit 4, # 15 Exhibit 5, # 16 Exhibit 6, # 17 Exhibit 7, # 18 Exhibit 8)(Chiappetta, Nicholas) (Entered: 02/03/2025)

02/07/2025    246    MOTION for Extension of Time to Complete Discovery and Comply with Court Orders re 206 Order, 232 Order, and 241 Order by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 2/10/2025 to edit docket text (JDR). (Entered: 02/07/2025)

02/07/2025    247    AMENDED MOTION for Extension of Time to Complete Discovery and Comply with Court Orders re 206 Order, 232 Order, and 241 Order by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 2/10/2025 (JDR). (Entered: 02/07/2025)

02/07/2025    248    ENDORSED ORDER denying as moot 246 Motion for Extension of Time because Plaintiff has filed an amended motion seeking the same relief. Signed by Magistrate Judge Kyle C. Dudek on 2/7/2025. (Dudek, Kyle) (Entered: 02/07/2025)

02/07/2025    249    TRANSCRIPT of Motion Hearing held on January 28, 2025 before Judge Kyle C. Dudek. Court Reporter: Michael McDaniel. Email address: michael_mcdaniel@flmd.uscourts.gov. Telephone number: 2394612064.

NOTICE TO THE PARTIES - The parties have seven (7) calendar days to file with the court a Notice of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made remotely available to the public without redaction after ninety (90) calendar days. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or purchased through the Court Reporter. Redaction Request due 2/28/2025. Redacted Transcript Deadline set for 3/10/2025. Release of Transcript Restriction set for 5/8/2025. (MOM) (Entered: 02/07/2025)

02/07/2025    250    ORDER granting in part and denying in part 244 Renewed Joint Motion for Entry of a Protective Order. See order for further details. Signed by Magistrate Judge Kyle C. Dudek on 2/7/2025. (Dudek, Kyle) (Entered: 02/07/2025)

02/10/2025    251    Protective Order entered as per Doc. 250. Signed by Magistrate Judge Kyle C. Dudek on 2/10/2025. (Dudek, Kyle) (Entered: 02/10/2025)

02/11/2025    252    OBJECTION re 230 Order on Motion to Quash, Order on Motion for Protective

Order, Order on Motion for Sanctions, Order on Motion for Leave to File Document. (e-portal)
(Attachments: # 1 Order, # 2 Email)(JK) (Entered: 02/11/2025)

02/12/2025    253    EXCERPTED TRANSCRIPT of Motion Hearing held on 1/24/25 before Judge
Kyle C. Dudek. Court Reporter: Vonni Bray, RDR CRR. Email address: vonni.bray@gmail.com.
Telephone number: 239-461-2033.

NOTICE TO THE PARTIES - The parties have seven (7) calendar days to file with the court a Notice
of Intent to Request Redaction of this transcript. If no such notice is filed, the transcript may be made
remotely available to the public without redaction after ninety (90) calendar days. Transcript may be
viewed at the court public terminal or purchased through the Court Reporter/Transcriber before the
deadline for Release of Transcript Restriction. After that date it may be obtained through PACER or
purchased through the Court Reporter. Redaction Request due 3/5/2025. Redacted Transcript Deadline
set for 3/17/2025. Release of Transcript Restriction set for 5/13/2025. (VRB) (Entered: 02/12/2025)

02/12/2025    254    NOTICE by Danesh Noshirvan re 247 Amended MOTION for Extension of
Time to Complete Discovery and Comply With Court Orders At Dockets 206, 232, and 241 of Filing
Local Rule 3.01(g) Certification of Supplement (Chiappetta, Nicholas) (Entered: 02/12/2025)

02/13/2025    255    NOTICE by Danesh Noshirvan re 247 Amended MOTION for Extension of
Time to Complete Discovery and Comply With Court Orders At Dockets 206, 232, and 241 of Filing
Local Rule 3.01(g) Certification of Supplement (Chiappetta, Nicholas) (Entered: 02/13/2025)

02/19/2025    256    RESPONSE in Opposition re 247 Amended MOTION for Extension of Time to
Complete Discovery and Comply With Court Orders At Dockets 206, 232, and 241 filed by Ralph
Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 02/19/2025)

02/21/2025    257    MOTION for Extension of Time to File Compliance with Orders Regarding
Production of Documents by Jennifer Couture, Ralph Garramone M.D. P.A.. (Alfano, Aaron) Motions
referred to Magistrate Judge Kyle C. Dudek. (Entered: 02/21/2025)

02/24/2025    258    Third MOTION to Compel Discovery and Second Motion to Compel
Compliance With Court Orders (Dkts. 126, 172, 206, 236-7, and 250) Against Defendants, Ralph
Garramone, M.D. and Jennifer Couture, and for Sanctions by Danesh Noshirvan. (Chiappetta,
Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 02/24/2025)

02/26/2025    259    Opposed MOTION to Compel the Deposition of Garramone and Couture by
Danesh Noshirvan. (Attachments: # 1 Exhibit A)(Chiappetta, Nicholas) Motions referred to Magistrate
Judge Kyle C. Dudek. Modified text on 2/27/2025 (BD). (Entered: 02/26/2025)

02/28/2025    260    RESPONSE in Opposition re 257 MOTION for Extension of Time to File
Compliance with Orders Regarding Production of Documents to Comply With 5 Court Orders filed by
Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 02/28/2025)

02/28/2025    261    Second MOTION to Compel Discovery and Motion to Compel Compliance with
Court Sanctioned Order 243 against Defendant Patrick Trainor and for Sanctions by Danesh Noshirvan.
(Attachments: # 1 Exhibit A, # 2 Exhibit B)(Chiappetta, Nicholas) Motions referred to Magistrate
Judge Kyle C. Dudek. Modified text on 3/3/2025 (LNR). (Entered: 02/28/2025)

02/28/2025    262    MOTION for Extension of Time to Complete Discovery to Respond to Trainor's
Second Set of Discovery Served on February 03, 2025 by Danesh Noshirvan. (Chiappetta, Nicholas)
Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 02/28/2025)

03/03/2025    263    ORDER denying as moot 261 Motion to Compel discovery responses. The
motion is DENIED AS MOOT because Trainor delivered the discovery responses and documents to the
Court as ordered. These materials have, in turn, been sent to Plaintiff's counsel. Signed by
Magistrate Judge Kyle C. Dudek on 3/3/2025. (CGW) (Entered: 03/03/2025)

03/06/2025    264    Third MOTION to Compel Discovery from Danesh Noshirvan by Patrick
Trainor. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Trainor, Patrick) Motions referred to Magistrate
Judge Kyle C. Dudek. (Attachment 1 replaced on 3/7/2025) (AA). Modified text and correct page

orientation on 3/7/2025 (AA). (Entered: 03/06/2025)

03/13/2025    265    MOTION to file DOCUMENT Motion to Seal under seal by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Exhibit 1, # 2 Proposed Sealed Item Exhibit 2, # 3 Proposed Sealed Item Exhibit 3, # 4 Proposed Sealed Item Exhibit 4, # 5 Proposed Sealed Item Exhibit 5) (Chiappetta, Nicholas).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 03/13/2025)

03/13/2025    266    MOTION for Sanctions for Bad Faith Litigation Tactics and Motion to Extend Expert Witness Disclosure by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit A.1, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit C.1, # 6 Exhibit C.2, # 7 Exhibit D, # 8 Exhibit E, # 9 Exhibit F, # 10 Exhibit G, # 11 Exhibit H, # 12 Exhibit I, # 13 Exhibit J, # 14 Exhibit K, # 15 Exhibit K.1, # 16 Exhibit L, # 17 Exhibit L.1)(Chiappetta, Nicholas). Added MOTION for Extension of Expert Witness Disclosure on 3/14/2025 (KME). Modified text on 3/14/2025 (KME). (Entered: 03/13/2025)

03/14/2025    267    ORDER granting in part and denying in part 259 Noshirvan's Motion to Compel the Depositions of Garramone and Couture. Within seven days of this order, Couture and Garramone are directed to provide three dates they are available for deposition in March 2025. All other relief is denied.Signed by Magistrate Judge Kyle C. Dudek on 3/14/2025. (CGW) (Entered: 03/14/2025)

03/18/2025    268    NOTICE of compliance re 265 MOTION to file DOCUMENT Motion to Seal under seal by Danesh Noshirvan (Chiappetta, Nicholas) (Entered: 03/18/2025)

03/19/2025    269    REPLY to Response in Opposition re 264 Third MOTION to Compel Discovery from Danesh Noshirvan and Trainor's Response to Plaintiff's Motion to Extend Time and Cross-Motion to Compel Discovery & In-Camera Inspection Requested filed by Danesh Noshirvan. (Chiappetta, Nicholas) Modified text on 3/19/2025 (GL). (Entered: 03/19/2025)

03/19/2025    270    Amended REPLY to Response in Opposition re 264 Third MOTION to Compel Discovery from Danesh Noshirvan and Trainor's Response to Plaintiff's Motion to Extend Time and Cross-Motion to Compel Discovery filed by Danesh Noshirvan. (Chiappetta, Nicholas) Modified text on 3/19/2025 (GL). (Entered: 03/19/2025)

03/25/2025    272    ORDER granting 262 Plaintiff Danesh Noshirvan's Motion for Extension of Time to Respond to Defendant Patrick Trainor's Second Set of Discovery Served on February 03, 2025. Noshirvan must respond to Trainor's Second Request for Production of Documents and Interrogatories on or before April 1, 2025. Signed by Magistrate Judge Kyle C. Dudek on 3/25/2025. (CGW) (Entered: 03/25/2025)

03/26/2025    273    MOTION to file MOTION under seal by Patrick Trainor (Attachments: # 1 Proposed Sealed Item, # 2 Proposed Sealed Item, # 3 Proposed Sealed Item, # 4 Proposed Sealed Item, # 5 Proposed Sealed Item, # 6 Proposed Sealed Item, # 7 Proposed Sealed Item, # 8 Proposed Sealed Item, # 9 Proposed Sealed Item, # 10 Proposed Sealed Item)(Trainor, Patrick).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 03/26/2025)

03/27/2025    274    ENDORSED ORDER granting 273 Patrick Trainor's Motion to Seal. The Court finds Trainor has shown good cause to overcome the presumption of public access. Trainor must file the response and designated exhibits under seal. Signed by Magistrate Judge Kyle C. Dudek on 3/27/2025. (BLW) (Entered: 03/27/2025)

03/27/2025    275    ORDER denying 247 Plaintiff Danesh Noshirvan's Motion for Extension of Time to Respond to Defendant, Ralph Garramone M.D. P.A. D/B/A Garramone Plastic Surgery's First and Second Request for Production and Defendant, Patrick Trainor's First Request for Production of Documents; denying 257 Defendants Jennifer Couture And Ralph Garramone, M.D.'s, Motion for Extension of Time to Comply with Orders Regarding Production of Documents. The moving parties must respond to the overdue discovery. Signed by Magistrate Judge Kyle C. Dudek on 3/27/2025. (CGW) (Entered: 03/27/2025)

03/27/2025    276    SEALED RESPONSE in opposition re 266 Motion for Sanctions, Motion for Extension of Time to File by Patrick Trainor (Attachments: # 1 Proposed Sealed Item Exhibit A, # 2 Proposed Sealed Item Exhibit B, # 3 Proposed Sealed Item Exhibit C, # 4 Proposed Sealed Item

Exhibit D, # 5 Exhibit Exhibit E, # 6 Exhibit Exhibit F, # 7 Proposed Sealed Item Exhibit G, # 8 Proposed Sealed Item Exhibit H, # 9 Proposed Sealed Item Exhibit I, # 10 Proposed Sealed Item Exhibit J, # 11 Proposed Sealed Item Exhibit K, # 12 Proposed Sealed Item Exhibit L)(Trainor, Patrick). (Entered: 03/27/2025)

03/27/2025    277    REPLY to Response to Motion re 266 MOTION for Sanctions for Bad Faith Litigation Tactics and Motion to Extend Expert Witness Disclosure MOTION for Extension of Time to File filed by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC, Wraith, LLC. (Alfano, Aaron) (Entered: 03/27/2025)

03/27/2025    278    RESPONSE in Opposition re 266 MOTION for Sanctions for Bad Faith Litigation Tactics and Motion to Extend Expert Witness Disclosure MOTION for Extension of Time to File filed by Ralph Garramone M.D. P.A.. (Jackson-Fannin, Julian) (Entered: 03/27/2025)

03/31/2025    279    (IN PERSON) NOTICE of hearing on motion re 264 Third MOTION to Compel Discovery from Danesh Noshirvan, 258 Third MOTION to Compel Discovery and Second Motion to Compel Compliance With Court Orders (Dkts. 126, 172, 206, 236-7, and 250) Against Defendants, Ralph Garramone, M.D. and Jennifer Couture, and for Sanctions. Motion Hearing set for 4/10/2025 at 09:00 AM in Ft. Myers Courtroom 4 E before Magistrate Judge Kyle C. Dudek. (CGW) (Entered: 03/31/2025)

03/31/2025    280    First MOTION for Leave to File Reply to Dkt. 276 by Danesh Noshirvan. (Chiappetta, Nicholas) (Entered: 03/31/2025)

04/04/2025    281    ENDORSED ORDER denying without prejudice 280 Motion for Leave to File Reply. The Court will order further briefing if it finds the same necessary after reviewing the existing materials. Signed by Magistrate Judge Kyle C. Dudek on 4/4/2025. (Dudek, Kyle) (Entered: 04/04/2025)

04/04/2025    282    MOTION to Quash Subpoena, MOTION for Sanctions, MOTION to Appoint Counsel, MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym by John Doe. (e-portal) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. (Additional attachment(s) added on 4/7/2025: # 1 Exhibit) (JK). Modified to add exhibit that came in after motion submission on 4/7/2025 (JK). (Entered: 04/04/2025)

04/04/2025    284    MOTION to Quash Subpoena, MOTION for Sanctions, MOTION to Appoint Counsel, MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym by John Doe 2. (e-portal) (Attachments: # 1 Exhibit)(JK) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 04/07/2025)

04/05/2025    283    Time Sensitive MOTION for Protective Order by Patrick Trainor. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Trainor, Patrick) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 04/05/2025)

04/07/2025    285    ENDORSED ORDER directing Plaintiff to file an expedited response to 283 Trainor's Time Sensitive Motion for Protective Order. Given Trainor's motion concerns a deposition set for this Friday, Plaintiff is directed to respond on or before 5:00 pm on April 8, 2025. Signed by Magistrate Judge Kyle C. Dudek on 4/7/2025. (Dudek, Kyle) (Entered: 04/07/2025)

04/07/2025    286    MOTION to file DOCUMENT under seal by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Exhibit 1, # 2 Proposed Sealed Item Exhibit 2, # 3 Proposed Sealed Item Exhibit 3)(Chiappetta, Nicholas).Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 4/8/2025 to edit the docket text (MLB). (Entered: 04/07/2025)

04/07/2025    287    RESPONSE in Opposition re 283 Time Sensitive MOTION for Protective Order filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E)(Chiappetta, Nicholas) Modified text on 4/9/2025 (JK) (Entered: 04/07/2025)

04/08/2025    289    **STRICKEN PER ORDER 339** REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    290    **STRICKEN PER ORDER 339** REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe 2. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    291    **STRICKEN PER ORDER 339** AMENDED REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    292    **STRICKEN PER ORDER 339** AMENDED REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe 2. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    293    **STRICKEN PER ORDER 339** SECOND AMENDED REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    294    **STRICKEN PER ORDER 339** SECOND AMENDED REPLY to Response to Motion re 283 Time Sensitive MOTION filed by John Doe 2. (e-portal) (JK) Modified text entry relationship on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    295    **STRICKEN PER ORDER 339** MOTION to Clarify Identity, MOTION to Strike Misidentification from the record, MOTION for Sanctions against Plaintiff by John Doe 3. (e-portal) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    296    RESPONSE in Opposition re 284 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym, 282 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym Joseph A. Camp filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C)(Chiappetta, Nicholas) (Entered: 04/08/2025)

04/08/2025    297    MOTION for Miscellaneous Relief, specifically to declare that non-party to this matter Joseph A. Camp espouses and promotes white supremacist ideology as stated as fact by Plaintiff Danesh Noshirvan in the current Second Amended Complaint by John Doe 4. (e-portal) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 04/08/2025)

04/08/2025    298    **STRICKEN PER ORDER 339** REPLY to Response to Motion re 282 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym filed by John Doe. (e-portal) (JK) Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    299    **STRICKEN PER ORDER 339** REPLY to Response to Motion re 284 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym filed by John Doe 2. (e-portal) (JK) Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    300    **STRICKEN PER ORDER 339** MOTION for Miscellaneous Relief, specifically hold Vicki Modaffari in contempt for perjury, MOTION for Sanctions by John Doe 5. (e-portal) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    301    **STRICKEN PER ORDER 339** JOINT NOTICE to the Court by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5. (e-portal) (JK) Modified text on 4/8/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/08/2025)

04/08/2025    302    **STRICKEN PER ORDER 339** SECOND JOINT NOTICE by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5. (e-portal) (JK) Modified text on 4/24/2025 (GL). (Entered: 04/09/2025)

04/08/2025    303    **STRICKEN PER ORDER 339** NOTICE of Non-Party Objection and Brief by John Doe 69. (e-portal) (JK) Modified text on 4/9/2025 (JK). Modified text on 4/24/2025 (GL).

(Entered: 04/09/2025)

04/08/2025    304    **STRICKEN PER ORDER 339** SUPPLEMENT NOTICE of Compliance with Local Rule 3.01(g). re 300 MOTION, 289 Reply to Response to Motion, 299 Reply to Response to Motion, 294 Reply to Response to Motion, 301 Notice, 298 Reply to Response to Motion, 292 Reply to Response to Motion, 293 Reply to Response to Motion, 284 MOTION, 290 Reply to Response to Motion, 291 Reply to Response to Motion, 297 MOTION, 295 MOTION, 282 MOTION by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5, John Doe 69. (e-portal) (JK) Modified file date on 4/9/2025 (JK). Modified text on 4/24/2025 (GL). (Entered: 04/09/2025)

04/09/2025    305    **STRICKEN PER ORDER 339** EMERGENCY MOTION for Restraining Order by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5, John Doe 69. (chambers notified // e-portal) (JK) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/09/2025)

04/09/2025    306    ORDER granting in part and denying in part 283 Defendant Patrick Trainor's Time-Sensitive Motion Pursuant to Rule 26(c) for Entry of a Protective Order to Vacate Danesh Noshirvan's Notice of Videotaped Deposition and Document Demands. Trainor must sit for his deposition this Friday, April 11, 2025, in Fort Myers, Florida, but he need not respond to the document request in the Duces Tecum Schedule attached to his deposition notice (Doc. 283-2). Signed by Magistrate Judge Kyle C. Dudek on 4/9/2025. (CGW) (Entered: 04/09/2025)

04/09/2025    308    **STRICKEN PER ORDER 339** MOTION to Quash the Plaintiff's Counsel's Ego by John Doe, John Doe 2, John Doe 3, John Doe 5, John Doe 6, John Doe 69. (eportal) (LF) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/10/2025)

04/09/2025    309    **STRICKEN PER ORDER 339** MOTION for Protective Order by John Doe, John Doe 2. (e-portal) (Chambers notified) (Attachments: # 1 Attachment)(ABM) Motions referred to Magistrate Judge Kyle C. Dudek. (Additional attachment(s) added on 4/10/2025: # 2 Attachment) (ABM). Modified text on 4/24/2025 (GL). (Entered: 04/10/2025)

04/10/2025    307    ORDER requiring the Parties to attend In-Person Evidentiary Hearing on Motions for Sanctions 266, 202: Evidentiary Hearing set for 5/19/2025 at 10:30 AM in Ft. Myers Courtroom 6 A before Judge John E. Steele. No extensions or changes to the hearing date will be permitted. An order setting discovery for the witness intimidation and harassment issue will be issued separately. Signed by Judge John E. Steele on 4/10/2025. (FMB) (Entered: 04/10/2025)

04/10/2025    310    Minute Entry. In Person Proceedings held before Magistrate Judge Kyle C. Dudek: MOTION HEARING held on 4/10/2025 re 264 Third MOTION to Compel Discovery from Danesh Noshirvan filed by Patrick Trainor, 258 Third MOTION to Compel Discovery and Second Motion to Compel Compliance With Court Orders (Dkts. 126, 172, 206, 236-7, and 250) Against Defendants, Ralph Garramone, M.D. and Jennifer Couture, and for Sanctions filed by Danesh Noshirvan. (Digital) (CGW) (Entered: 04/10/2025)

04/10/2025    311    ORDER granting 258 Motion to Compel Discovery. Defendants Jennifer Couture and Ralph Garramone must provide all past-due discovery within 10 days of this order. Plaintiff's request for sanctions is taken under advisement; granting in part and denying in part 264 Motion to Compel Responsive Discovery. Plaintiff must update the discovery requests as ordered during the hearing. All other relief is denied. The Court sua sponte extends the discovery deadline to June 30, 2025, to accommodate this additional discovery. A new scheduling order will follow. Signed by Magistrate Judge Kyle C. Dudek on 4/10/2025. (CGW) (Entered: 04/10/2025)

04/10/2025    314    EMERGENCY PETITION for Writ of Mandamus and MOTION to Stay District Court's Order re 284 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym, 282 MOTION to Quash Subpoena MOTION for Sanctions MOTION to Appoint Counsel MOTION for Miscellaneous Relief, specifically Proceed Under Pseudonym by John Doe, John Doe 2, John Doe 69. (eportal) (LF)

(Entered: 04/11/2025)

04/10/2025    320    APPEAL of Magistrate Judge ruling to District Court by John Doe re 311 Order on Motion to Compel, 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief. (e-portal) (ABM) (Entered: 04/11/2025)

04/10/2025    321    APPEAL of Magistrate Judge ruling to District Court by John Doe 2 re 311 Order on Motion to Compel, 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief. (e-portal) (ABM) (Entered: 04/11/2025)

04/11/2025    313    ORDER with ex parte emails. Signed by Magistrate Judge Kyle C. Dudek on 4/11/2025. (CGW) (Entered: 04/11/2025)

04/11/2025    315    **STRICKEN PER ORDER 339** EMERGENCY MOTION for Recusal by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5, John Doe 69. (eportal) (LF) Modified text on 4/24/2025 (GL). (Entered: 04/11/2025)

04/11/2025    316    SECOND AMENDED CASE MANAGEMENT AND SCHEDULING ORDER: Discovery due by 6/30/2025. Dispositive motions due by 7/28/2025. Pretrial statement due by 1/16/2026. All other motions due by 1/12/2026. Final Pretrial Conference set for 1/30/2026 at 09:30 AM in Ft. Myers Courtroom 6 A before Judge John E. Steele. Jury Trial set for 2/2/2026 trial term in Ft. Myers Courtroom 6 A before Judge John E. Steele. Conduct mediation hearing by 7/7/2025. Lead counsel to coordinate dates. Signed by Magistrate Judge Kyle C. Dudek on 4/11/2025. (CGW) (Entered: 04/11/2025)

04/11/2025    317    ORDER denying 282 Motion to Quash; denying 284 Motion to Quash. The Federal Rules of Civil Procedure strongly favor complete discovery, Akridge v. Alfa Mut. Ins. Co., 1 F.4th 1271, 1276 (11th Cir. 2021), and the subpoena at issue may lead to the development of relevant evidence for the reasons stated. Signed by Magistrate Judge Kyle C. Dudek on 4/11/2025. (CGW) (Entered: 04/11/2025)

04/11/2025    318    ORDER denying 297 Motion to Declare Joseph A. Camp a White Supremacist because it includes no discernable legal argument or authority in support and appears to have been filed for an improper purpose. Simply put, the motion is frivolous. Future filings of this sort may result in sanctions. Signed by Magistrate Judge Kyle C. Dudek on 4/11/2025. (CGW) (Entered: 04/11/2025)

04/11/2025    319    ORDER requiring Defendants to separately respond to the discovery detailed in this Order on or before May 1, 2025. Signed by Judge John E. Steele on 4/11/2025. (FMB) (Entered: 04/11/2025)

04/11/2025    322    **STRICKEN PER ORDER 339** Notice of Divestiture of Jurisdiction, MOTION to Strike 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief by John Doe 2. (e-portal) (ABM) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/14/2025)

04/11/2025    323    APPEAL of Magistrate Judge ruling to District Court by John Doe, John Doe 2 re 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief. (e-portal) (ABM) (Entered: 04/14/2025)

04/11/2025    324    **STRICKEN PER ORDER 339** OBJECTION re 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief. (e-portal) (ABM) Modified text on 4/24/2025 (GL). (Entered: 04/14/2025)

04/14/2025    325    **STRICKEN PER ORDER 339** MOTION to Correct docket entries 323 Appeal of magistrate judge ruling to district court, 321 Appeal of magistrate judge ruling to district court, 320 Appeal of magistrate judge ruling to district court by John Doe, John Doe 2. (ABM) Motions referred to Magistrate Judge Kyle C. Dudek. Modified event on 4/16/2025 (ABM). Modified docket text on 4/16/2025 (EVK). Modified text on 4/24/2025 (GL). (Entered: 04/15/2025)

04/15/2025    326    **STRICKEN PER ORDER 339** SUPPLEMENT re 324 Objection by John

Doe, John Doe 2. (e-portal) (ABM) Modified text on 4/16/2025 (ABM). Modified text on 4/24/2025 (GL). (Entered: 04/16/2025)

04/16/2025    327    MOTION to Amend 316 Second Amended Case Management Scheduling Order by Ralph Garramone M.D. P.A. (Gurland, Harvey) Motions referred to Magistrate Judge Kyle C. Dudek. Modified on 4/17/2025 to edit the docket text (MLB). (Entered: 04/16/2025)

04/17/2025    328    ENDORSED ORDER granting 327 Motion to Amend the Court's Second Amended Case Management and Scheduling Order. The trial period for this case will begin no earlier than February 23, 2026. A new scheduling order will follow. All other or different relief sought is denied. Signed by Magistrate Judge Kyle C. Dudek on 4/17/2025. (Dudek, Kyle) (Entered: 04/17/2025)

04/17/2025    329    **STRICKEN PER ORDER 339** Legal Analysis and MOTION for Sanctions by John Doe, John Doe 2. (e-portal) (Attachments: # 1 Attachment)(ABM) Modified text on 4/24/2025 (GL). (Entered: 04/17/2025)

04/17/2025    330    **STRICKEN PER ORDER 339** Second Legal Analysis and MOTION for Sanctions by John Doe, John Doe 2. (e-portal) (Attachments: # 1 Attachment)(ABM) Modified text on 4/24/2025 (GL). (Entered: 04/17/2025)

04/17/2025    331    **STRICKEN PER ORDER 339** NOTICE of Criminal Complaint Filed Against Danesh Noshirvan for Defamation Pursuant to Florida Statuses by John Doe, John Doe 2 (e-portal) (Attachments: # 1 Police Report, # 2 Attachment)(ABM) Modified text on 4/24/2025 (GL). (Entered: 04/17/2025)

04/17/2025    332    **STRICKEN PER ORDER 339** MEMORANDUM of Law in Support of Florida's Jurisdiction Over Out-of-State Defamation by John Doe, John Doe 2 (e-portal) (Attachments: # 1 Police Report)(ABM) Modified text on 4/24/2025 (GL). (Entered: 04/17/2025)

04/18/2025    333    **STRICKEN PER ORDER 339** Petition for Writ of Error Coram Nobis, MOTION to Vacate 317 Order on Motion to Quash Order on Motion for Sanctions Order on Motion to Appoint Counsel Order on Motion for Miscellaneous Relief by John Doe, John Doe 2. (e-portal) (ABM) Modified text on 4/24/2025 (GL). (Entered: 04/18/2025)

04/21/2025    334    Emergency MOTION for Sanctions by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit A (Correspondence)(Gurland, Harvey) (Entered: 04/21/2025)

04/21/2025    335    **STRICKEN PER ORDER 339** Emergency MOTION for Defamation and Injunctive Relief by John Doe, John Doe 2. (e-portal) (chambers notified) (Attachments: # 1 Exhibit 1, # 2 Exhibit 2)(ABM) Modified text on 4/24/2025 (GL). (Entered: 04/22/2025)

04/22/2025    336    **STRICKEN PER ORDER 339** NOTICE to Court by John Doe, John Doe 2 (e-portal) (ABM) Modified text on 4/24/2025 (GL). (Entered: 04/22/2025)

04/22/2025    337    **STRICKEN PER ORDER 339** Amended NOTICE by John Doe, John Doe 2 (e-portal) (ABM) Modified text on 4/24/2025 (GL). (Entered: 04/22/2025)

04/22/2025    338    **STRICKEN PER ORDER 339** MOTION for Miscellaneous Relief, specifically for Plaintiff to be Required to Reply to All Currently Pending John Doe Motions by John Doe, John Doe 2, John Doe 3, John Doe 4, John Doe 5, John Doe 69. (e-portal) (ABM) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/24/2025 (GL). (Entered: 04/23/2025)

04/23/2025    339    ORDER striking anonymous pro se filings: 289, 290, 291, 292, 293, 294, 295, 298, 299, 300, 301, 302, 303, 304, 305, 308, 309, 315, 322, 324, 325, 326, 329, 330, 331, 332, 333, 335, 336, 337, 338. The Clerk is further directed to reject any anonymous pro se filings unless otherwise ordered by the Court. Signed by Judge John E. Steele on 4/23/2025. (FMB) (Entered: 04/23/2025)

04/23/2025    340    ORDER taking under advisement Garramone Plastic Surgery's 334 Motion for Sanctions. The Motion will be considered at the sanctions hearing already set for 5/19/2025. Movant may file a supplemental brief by May 5, 2025, but not later. An opposition brief may be filed by May 14, 2025, but not later. Signed by Judge John E. Steele on 4/23/2025. (FMB) (Entered: 04/23/2025)

04/27/2025    341    NOTICE OF APPEAL as to 339 Order striking anonymous pro se filings. Filing

fee not paid. (LF) (Entered: 04/28/2025)

04/29/2025    342    TRANSMITTAL of initial appeal package to USCA consisting of copies of notice of appeal, docket sheet, order/judgment being appealed, and motion, if applicable to USCA re 341 Notice of Appeal. Eleventh Circuit Transcript information form forwarded to pro se litigants and available to counsel at www.flmd.uscourts.gov under Forms and Publications/General. (ARL) (Entered: 04/29/2025)

04/30/2025    343    MOTION for Out-of-State Nonparty Witnesses to Appear Remotely for the May 19, 2025 Evidentiary Hearing by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified text on 4/30/2025 (BD). (Entered: 04/30/2025)

04/30/2025    344    MOTION to Amend 316 Case Management Scheduling Order by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 04/30/2025)

04/30/2025    345    ORDER directing expedited response to Plaintiff's 343 MOTION for Out-of-State Nonparty Witnesses to Appear Remotely. Responses due by 5/7/2025. Signed by Judge John E. Steele on 4/30/2025 (FMB) (Entered: 04/30/2025)

05/01/2025    346    Proposed MOTION to file RESPONSE under seal by Patrick Trainor (Attachments: # 1 Proposed Sealed Item, # 2 Proposed Sealed Item, # 3 Proposed Sealed Item, # 4 Proposed Sealed Item, # 5 Proposed Sealed Item)(Trainor, Patrick).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/01/2025)

05/02/2025    347    ENDORSED ORDER denying without prejudice 346 Motion to Seal for failure to comply with Local Rule 3.01(g). Signed by Magistrate Judge Kyle C. Dudek on 5/2/2025. (Dudek, Kyle) (Entered: 05/02/2025)

05/05/2025    348    RESPONSE in Opposition re 266 MOTION for Sanctions for Bad Faith Litigation Tactics and Motion to Extend Expert Witness Disclosure MOTION for Extension of Time to File filed by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC, Wraith, LLC. (Attachments: # 1 Exhibit Ex. A Emails)(Alfano, Aaron) (Entered: 05/05/2025)

05/05/2025    349    Second MOTION to file RESPONSE under seal by Patrick Trainor (Attachments: # 1 Proposed Sealed Item, # 2 Proposed Sealed Item, # 3 Proposed Sealed Item, # 4 Proposed Sealed Item, # 5 Proposed Sealed Item)(Trainor, Patrick).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/05/2025)

05/05/2025    350    NOTICE by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC, Wraith, LLC re 277 Reply to Response to Motion for Rule 16 Sanctions (Alfano, Aaron) (Entered: 05/05/2025)

05/05/2025    351    RESPONSE in Opposition re 343 MOTION for Out-of-State Nonparty Witnesses to Appear Remotely for the May 19, 2025 Evidentiary Hearing filed by Patrick Trainor. (Trainor, Patrick) (Entered: 05/05/2025)

05/05/2025    352    SUPPLEMENT re 334 Emergency MOTION for Sanctions by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit 1 (April 16 Post), # 2 Exhibit 2 (April 17 Post and Comment), # 3 Exhibit 3 (April 17 Post Edited), # 4 Exhibit 4 (Composite of Posts), # 5 Exhibit 5 (April 17 Instagram), # 6 Exhibit 6 (Emails), # 7 Exhibit 7 (April 21 Post), # 8 Exhibit 8 (April 23 Post), # 9 Exhibit 9 (April 16 Post Removal))(Gurland, Harvey) (Entered: 05/05/2025)

05/05/2025    353    Unopposed MOTION to file DOCUMENT under seal by Ralph Garramone M.D. P.A. (Attachments: # 1 Proposed Sealed Item Deposition Transcript)(Gurland, Harvey).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/05/2025)

05/06/2025    354    ENDORSED ORDER directing Plaintiff to file an expedited response to 349 Defendant Patrick Trainor's Motion to Seal Exhibits. Response due by 5:00 p.m. on May 7, 2025. If nothing is filed, the Court will consider the motion unopposed. Signed by Magistrate Judge Kyle C. Dudek on 5/6/2025. (BLW) (Entered: 05/06/2025)

05/06/2025    355    ENDORSED ORDER granting 353 Defendant Ralph Garramone, M.D., P.A.

d/b/a Garramone Plastic Surgery's Unopposed Motion to Seal, finding Defendant has presented good cause for the relief sought. Garramone is directed to file the identified deposition under seal. Signed by Magistrate Judge Kyle C. Dudek on 5/6/2025. (BLW) (Entered: 05/06/2025)

05/06/2025     356     SEALED DOCUMENT (Deposition Transcript) re 352 Supplement, 355 Sealed Order on Motion to Seal by Ralph Garramone M.D. P.A. (Gurland, Harvey). (Entered: 05/06/2025)

05/06/2025     357     NOTICE of Filing Exhibits in Support of Garramone Plastic Surgery's Supplement in Further Support of its Emergency Motion for Sanctions by Ralph Garramone M.D. P.A. re 352 Supplement (Attachments: # 1 Exhibit 6 (Corrected) - Emails, # 2 Exhibit 10 - Comments, # 3 Exhibit 11 - Email)(Gurland, Harvey) Modified docket text on 5/7/2025 (EVK). (Entered: 05/06/2025)

05/07/2025     358     Fourth MOTION to Compel Discovery and Third Motion to Compel Compliance With Court Orders (Dkts. 126, 172, 206, 236-7, 250 and 311) Against Defendants, Ralph Garramone M.D. and Jennifer Couture, And For Sanctions by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. Modified docket text on 5/7/2025 (EVK). (Entered: 05/07/2025)

05/07/2025     359     RESPONSE in Opposition re 343 MOTION for Out-of-State Nonparty Witnesses to Appear Remotely for the May 19, 2025 Evidentiary Hearing filed by Ralph Garramone M.D. P.A.. (Attachments: # 1 Exhibit A, # 2 Exhibit B)(Jackson-Fannin, Julian) (Entered: 05/07/2025)

05/07/2025     360     MOTION to file DOCUMENT under seal by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Exhibit 1, # 2 Proposed Sealed Item Exhibit 2, # 3 Proposed Sealed Item Exhibit 3, # 4 Proposed Sealed Item Exhibit 4, # 5 Proposed Sealed Item Exhibit 5, # 6 Proposed Sealed Item Exhibit 6)(Chiappetta, Nicholas).Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/07/2025)

05/07/2025     361     RESPONSE in Opposition re 334 Emergency MOTION for Sanctions and Court Ordered Supplement (Dkts. 334, 352, and 357) filed by Danesh Noshirvan. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G, # 8 Exhibit H, # 9 Exhibit I, # 10 Exhibit J)(Chiappetta, Nicholas) (Entered: 05/07/2025)

05/07/2025     362     NOTICE OF JOINDER in Response in Opposition D.E. 359 by Jennifer Couture, Ralph Garramone M.D., OMG Realty, LLC, Wraith, LLC . (Alfano, Aaron) Modified on 5/8/2025 to edit docket text (ELA). (Entered: 05/07/2025)

05/08/2025     363     NOTICE of Filing Local Rule 3.01(g) Certification of Supplement by Danesh Noshirvan re 360 MOTION to file DOCUMENT under seal (Chiappetta, Nicholas) Modified on 5/8/2025 to edit docket text (ELA). (Entered: 05/08/2025)

05/08/2025     364     NOTICE of Filing Local Rule 3.01(g) Certification of Supplement by Danesh Noshirvan re 344 MOTION to Amend 316 Case Management Scheduling Order. (Chiappetta, Nicholas) Modified on 5/8/2025 to edit docket text (ELA). (Entered: 05/08/2025)

05/08/2025     365     ENDORSED ORDER granting 349 Patrick Trainor's Motion to Seal. No response was filed, so the Court considers the motion unopposed. See Local Rule 3.01(c). The Court finds Trainor has presented good cause for the relief sought. Trainor is directed to file the identified documents under seal. Signed by Magistrate Judge Kyle C. Dudek on 5/8/2025. (BLW) (Entered: 05/08/2025)

05/08/2025     366     First SEALED DOCUMENT re 365 Sealed Order on Motion to Seal, 319 Order by Patrick Trainor (Attachments: # 1 Proposed Sealed Item, # 2 Exhibit TRA1056-1695, # 3 Exhibit TRA1696, # 4 Exhibit TRA1697-1701, # 5 Exhibit TRA1702-1710, # 6 Exhibit TRA1711-1713, # 7 Exhibit TRA1714-1715, # 8 Proposed Sealed Item, # 9 Exhibit TRA1717-1720, # 10 Exhibit TRA1721-1726, # 11 Exhibit TRA1727-1732, # 12 Exhibit TRA1733-1736, # 13 Exhibit TRA1737-1740, # 14 Proposed Sealed Item, # 15 Exhibit TRA1742-1744, # 16 Proposed Sealed Item, # 17 Exhibit TRA1747-1749, # 18 Exhibit TRA1750-1756, # 19 Proposed Sealed Item)(Trainor, Patrick). (Entered: 05/08/2025)

05/12/2025     367     Unopposed MOTION for Miscellaneous Relief, specifically Unopposed Motion

to Seal Deposition Transcripts of Patrick Trainor, Hannah Butcher a/k/a Hannah Noshirvan, Dr. Robert Gordon, and Jennifer Holliday To Be Utilized In Conjunction With The May 19, 2025 Evidentiary Hearing by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/12/2025)

05/12/2025    368    MOTION for Miscellaneous Relief, specifically Motion to Seal Deposition Transcript of Brad LaPorte To Be Utilized In Conjunction With The May 19, 2025 Evidentiary Hearing by Danesh Noshirvan. (Chiappetta, Nicholas) Motions referred to Magistrate Judge Kyle C. Dudek. (Entered: 05/12/2025)

05/13/2025    369    ENDORSED ORDER granting 367 Plaintiff's Unopposed Motion to Seal. The Court finds Plaintiff has presented good cause for the relief sought. Plaintiff is directed to file the identified deposition transcripts under seal. Signed by Magistrate Judge Kyle C. Dudek on 5/13/2025. (BLW) (Entered: 05/13/2025)

05/13/2025    370    ENDORSED ORDER granting 368 Plaintiff's Motion to Seal. Though opposed, the Court finds independent good cause to permit the relief requested. Plaintiff must file the identified deposition transcript under seal. Signed by Magistrate Judge Kyle C. Dudek on 5/13/2025. (BLW) (Entered: 05/13/2025)

05/13/2025    371    SEALED DOCUMENT Notice of Filing Deposition Transcript of Patrick Trainor (with Exhibits) by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Exhibit 1, # 2 Proposed Sealed Item Exhibit 2, # 3 Proposed Sealed Item Exhibit 3, # 4 Proposed Sealed Item Exhibit 4, # 5 Proposed Sealed Item Exhibit 5, # 6 Proposed Sealed Item Exhibit 6 - part 1 of 2, # 7 Proposed Sealed Item Exhibit 6 - part 2 of 2, # 8 Proposed Sealed Item Exhibit 7, # 9 Proposed Sealed Item Exhibit 8, # 10 Proposed Sealed Item Exhibit 9, # 11 Proposed Sealed Item Exhibit 10, # 12 Proposed Sealed Item Exhibit 11, # 13 Proposed Sealed Item Exhibit 12, # 14 Proposed Sealed Item Exhibit 13, # 15 Proposed Sealed Item Exhibit 14)(Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    372    ENDORSED ORDER granting 360 Plaintiff's Unopposed Motion to Seal. The Court finds Plaintiff has presented good cause for the relief sought. Plaintiff is directed to file the identified exhibits under seal. Signed by Magistrate Judge Kyle C. Dudek on 5/13/2025. (BLW) (Entered: 05/13/2025)

05/13/2025    373    SEALED DOCUMENT Notice of Filing Deposition Transcript of Hannah Butcher a/k/a Hannah Noshirvan (with Exhibits) re 369 Order on Motion for Miscellaneous Relief by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Deposition Transcript, # 2 Proposed Sealed Item Exhibit, # 3 Proposed Sealed Item Exhibit, # 4 Proposed Sealed Item Exhibit, # 5 Proposed Sealed Item Exhibit, # 6 Proposed Sealed Item Exhibit, # 7 Proposed Sealed Item Exhibit, # 8 Proposed Sealed Item Exhibit, # 9 Proposed Sealed Item Exhibit, # 10 Proposed Sealed Item Exhibit, # 11 Proposed Sealed Item Exhibit)(Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    374    SEALED DOCUMENT Notice of Filing Deposition Transcript of Dr. Robert Gordon (with Exhibits) re 369 Order on Motion for Miscellaneous Relief by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Deposition Transcript, # 2 Proposed Sealed Item Exhibit, # 3 Proposed Sealed Item Exhibit, # 4 Proposed Sealed Item Exhibit, # 5 Proposed Sealed Item Exhibit) (Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    375    SEALED DOCUMENT Notice of Filing Deposition Transcript of Jennifer Holliday (with Exhibits)re 369 Order on Motion for Miscellaneous Relief by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Deposition Transcript, # 2 Proposed Sealed Item Exhibit, # 3 Proposed Sealed Item Exhibit, # 4 Proposed Sealed Item Exhibit, # 5 Proposed Sealed Item Exhibit, # 6 Proposed Sealed Item Exhibit, # 7 Proposed Sealed Item Exhibit, # 8 Proposed Sealed Item Exhibit, # 9 Proposed Sealed Item Exhibit)(Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    376    SEALED DOCUMENT Notice of Filing Deposition Transcript of Brad LaPorte (with Exhibits) re 370 Order on Motion for Miscellaneous Relief by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Deposition Transcript, # 2 Proposed Sealed Item Exhibit, # 3 Proposed Sealed

Item Exhibit, # 4 Proposed Sealed Item Exhibit, # 5 Proposed Sealed Item Exhibit, # 6 Proposed Sealed Item Exhibit, # 7 Proposed Sealed Item Exhibit, # 8 Proposed Sealed Item Exhibit, # 9 Proposed Sealed Item Exhibit, # 10 Proposed Sealed Item Exhibit, # 11 Proposed Sealed Item Exhibit)(Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    377    SEALED DOCUMENT Amended Notice of Filing Deposition Transcript of Patrick Trainor (with Exhibits)re 369 Order on Motion for Miscellaneous Relief by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Deposition Transcript, # 2 Proposed Sealed Item Exhibit, # 3 Proposed Sealed Item Exhibit, # 4 Proposed Sealed Item Exhibit, # 5 Proposed Sealed Item Exhibit, # 6 Proposed Sealed Item Exhibit, # 7 Proposed Sealed Item Exhibit, # 8 Proposed Sealed Item Exhibit, # 9 Proposed Sealed Item Exhibit, # 10 Proposed Sealed Item Exhibit, # 11 Proposed Sealed Item Exhibit, # 12 Proposed Sealed Item Exhibit, # 13 Proposed Sealed Item Exhibit, # 14 Proposed Sealed Item Exhibit, # 15 Proposed Sealed Item Exhibit, # 16 Proposed Sealed Item Exhibit)(Chiappetta, Nicholas). (Entered: 05/13/2025)

05/13/2025    378    OPINION & ORDER denying Plaintiff's 343 Motion for Remote Testimony at the May 19, 2025 sanctions hearing. Signed by Judge John E. Steele on 5/13/2025. (FMB) (Entered: 05/13/2025)

05/13/2025    379    NOTICE of Filing Declarations To Be Utilized In Conjunction With The May 19, 2025 Evidentiary Hearing by Danesh Noshirvan re 307 Order Setting Hearing on Motion (Attachments: # 1 Affidavit Exhibit 1, # 2 Affidavit Exhibit 2, # 3 Affidavit Exhibit 3, # 4 Affidavit Exhibit 4, # 5 Affidavit Exhibit 5)(Chiappetta, Nicholas) Modified docket text on 5/14/2025 (EVK). (Entered: 05/13/2025)

05/13/2025    380    Amended NOTICE of Filing Declarations To Be Utilized In Conjunction With The May 19, 2025 Evidentiary Hearing by Danesh Noshirvan re 307 Order Setting Hearing on Motion (Attachments: # 1 Affidavit Declaration of Brad LaPorte, # 2 Exhibit 1, # 3 Exhibit 2, # 4 Exhibit 3, # 5 Exhibit 4, # 6 Exhibit 5, # 7 Exhibit 6, # 8 Affidavit Declaration of Meta, # 9 Exhibit, # 10 Exhibit, # 11 Exhibit, # 12 Exhibit, # 13 Affidavit Declaration of James McGibney, # 14 Exhibit, # 15 Exhibit, # 16 Exhibit, # 17 Exhibit, # 18 Affidavit Declaration of Vicki Modaffari, # 19 Exhibit A, # 20 Affidavit Declaration of Danesh Noshirvan)(Chiappetta, Nicholas) Modified on 5/14/2025 (EVK). (Entered: 05/13/2025)

05/14/2025    381    SEALED DOCUMENT filed per Order [DE 372] re 361 Response in Opposition to Motion by Danesh Noshirvan (Attachments: # 1 Proposed Sealed Item Exhibit A, # 2 Proposed Sealed Item Exhibit D, # 3 Proposed Sealed Item Exhibit F, # 4 Proposed Sealed Item Exhibit G, # 5 Proposed Sealed Item Exhibit H, # 6 Proposed Sealed Item Exhibit J)(Chiappetta, Nicholas). (Entered: 05/14/2025)